COPY

1   DAVID A. STEINBERG (SBN 130593)
    das@msk.com
2   MARC E. MAYER (SBN 190969)
    mem@msk.com
3   MITCHELL SILBERBERG & KNUPP LLP
    11377 West Olympic Boulevard
4   Los Angeles, California 90064-1683
    Telephone: (310) 312-2000
5   Facsimile: (310) 312-3100

6   Attorneys for Plaintiffs

7

8                  UNITED STATES DISTRICT COURT

9                  CENTRAL DISTRICT OF CALIFORNIA

10

11  WARNER BROS. RECORDS INC., a          CASE NO.  CV10  4991 CBM (JEMx)
    Delaware Corporation; ELEKTRA
12  ENTERTAINMENT GROUP INC., a           **COMPLAINT FOR COPYRIGHT**
    Delaware Corporation; ATLANTIC        **INFRINGEMENT**
13  RECORDING CORPORATION., a
    Delaware Corporation; BAD BOY
14  RECORDS LLC, a Delaware               **DEMAND FOR JURY TRIAL**
    Corporation; ASYLUM RECORDS
15  LLC, a Delaware Corporation; TOMMY
    BOY MUSIC, INC., a New York
16  Corporation; RHINO
    ENTERTAINMENT COMPANY, a
17  Delaware Corporation; WB MUSIC
    CORP., a California Corporation;
18  WARNER-TAMERLANE
    PUBLISHING CORP., a California
19  Corporation; UNICHAPPELL MUSIC
    INC., a Delaware Corporation; and
20  W.B.M. MUSIC CORP., a Delaware
    Corporation,
21
                     Plaintiffs,
22
          v.
23
    RK NETMEDIA, INC., a Florida
24  corporation; REALITYKINGS.COM, an
    entity of unknown form; and DOES 1-10
25
                     Defendants.
26

27

28

Mitchell
Silberberg &
Knupp LLP

2762937.1

Complaint

Plaintiffs Warner Bros. Records Inc., Elektra Entertainment Group Inc. Atlantic Recording Corporation, Bad Boy Records LLC, Asylum Records LLC, Tommy Boy Music, Inc., Rhino Entertainment Company, WB Music Corp., Warner-Tamerlane Publishing Corp., Unichappell Music Inc., and W.B.M. Music Corp., (collectively "Plaintiffs") aver as follows:

## PRELIMINARY STATEMENT

1.     Plaintiffs are record companies and music publishing companies affiliated with Warner Music Group Corp.  Collectively, Plaintiffs own and/or administer some of the most popular sound recordings and musical compositions in the world, including sound recordings by Madonna, Flo Rida, Gnarls Barkley, Sean Paul, and Red Hot Chili Peppers, and musical compositions written or co-written by Michael Jackson, T.I., Katy Perry, Timbaland, Dr. Dre, and Lil Wayne. By this action, Plaintiffs seek to put an immediate stop to, and seek redress for, Defendants' deliberate and brazen exploitation of Plaintiffs' sound recordings and musical compositions in hundreds of extreme hardcore pornographic videos, without any consent or authorization from Plaintiffs.

2.     In no uncertain terms, Defendants' are engaged in copyright infringement of the most blatant and offensive kind.  Defendants own and operate a network of subscription-based Internet websites that make millions of dollars from performing and distributing to their members (who pay a monthly fee to watch and download these videos) an ever-growing library of explicit pornographic videos.  Defendants also license their videos to satellite television broadcasters such as Dish Network and DirecTV, which in turn broadcast them to millions of subscribers.  Defendants know that major record labels, recording artists, and music publishers do not license their works for use in such

1   pornographic content, especially the type of extreme, sexually explicit videos that

2   Defendants produce and distribute.  So, Defendants simply stole these sound

3   recordings and musical compositions, synchronizing Plaintiffs' works more than

4   500 times into the soundtrack of their pornographic videos without license or

5   consent from Plaintiffs, apparently hoping that their conduct would go unnoticed.

6

7       3.      Defendants' use of Plaintiffs' sound recordings and musical

8   compositions is no accident.  Each of Plaintiffs' works is featured prominently, in

9   the foreground of the video, and serves as a focal point for the visual content.

10  Moreover, Defendants not only incorporated Plaintiffs' works into their videos, but

11  then used them to draw an audience to their website and to advertise and promote

12  the videos, including by naming the videos after popular songs (e.g., "Bring Sexy

13  Back," containing the song "Sexyback"), encouraging their performers to lip-synch

14  the lyrics to Plaintiffs' recordings while engaged in sexual acts on-camera, and

15  using certain recordings to highlight certain sexual activities (e.g., Katy Perry's hit

16  song "I Kissed a Girl").

17

18      4.      Defendants also know that their conduct violates Plaintiffs' exclusive

19  rights, and thus constitutes copyright infringement.  Defendants are sophisticated

20  companies that go to great lengths to protect their own copyrights, including by

21  registering their own copyrights, placing copyright notices and warnings on their

22  websites, sending take-down notices and demand letters to websites that infringe

23  their content, and designating an agent for service of infringement notices with the

24  U.S. Copyright Office.  Moreover, Defendants apparently are well aware that they

25  may not use music without a license, and thus edit out Plaintiffs' works from the

26  "preview" videos that they make available for free to non-members.  And,

27  ironically, while infringing hundreds of Plaintiffs' sound recordings and musical

Mitchell
Silberberg &
Knupp LLP

28

2762937.1

1   compositions, Defendants' "Terms and Conditions" disingenuously states that "the

2   [site] respects the intellectual property of others…"

3

4       5.      Defendants' conduct is causing, and unless immediately enjoined will

5   continue to cause, enormous and irreparable harm to Plaintiffs.  Most obviously,

6   Defendants' unauthorized use of Plaintiffs' sound recordings and musical

7   compositions in their pornographic videos tarnishes these sound recordings and

8   musical compositions and diminishes their value.  Each day that Defendants'

9   pornographic videos containing Plaintiffs' works remain available on their website,

10  that harm is compounded, including because such works are viewed by hundreds

11  or thousands of people each day, and may be downloaded and virally distributed

12  over the Internet.  Accordingly, Defendants' conduct must immediately be stopped

13  and Plaintiffs must be compensated for Defendants' pervasive, willful and

14  deliberate acts of infringement.

15

16                          **JURISDICTION AND VENUE**

17

18      6.      This is a civil action seeking damages and injunctive relief for

19  copyright infringement under the Copyright Act, 17 U.S.C. § 101 et seq.  This

20  Court has subject matter jurisdiction over Plaintiffs' claims for copyright

21  infringement pursuant to 28 U.S.C. §§ 1331 and 1338(a).

22

23      7.      This Court has personal jurisdiction over Defendants because, among

24  other things, Defendants are engaged in tortious conduct within the State of

25  California and in this District, including by copying, publicly performing, and

26  distributing Plaintiffs' recordings and musical compositions, by selling paid

27  memberships to their website within the State of California.  Defendants' conduct

28  causes injury to, and is directed at, Plaintiffs and their intellectual property within

Mitchell
Silberberg &
Knupp LLP

2762937.1

                                    4
                                Complaint

the State of California.  Plaintiffs additionally are informed and believe, and on that basis aver, that the infringing videos are hosted on servers located in the State of California, and many of the infringing videos are created and filmed in the State of California and in this District, and thus Plaintiffs' infringing conduct takes place, in whole or in part, in the State of California.

8.    Venue is proper in this District pursuant to 28 U.S.C. §§ 1391(c) and 1400(a), in that Defendants are subject to personal jurisdiction, and may be found, in this District.

## **THE PARTIES**

9.    Plaintiff Warner Bros. Records Inc. is a Delaware corporation with its principal place of business at 3300 Warner Boulevard, Burbank, California 91505.

10.    Plaintiff Atlantic Recording Corporation is a Delaware corporation with its principal place of business at 1290 Avenue of the Americas New York New York, 10104.

11.    Plaintiff Elektra Entertainment Group Inc. is a Delaware corporation with its principal place of business at 75 Rockefeller Plaza, New York, New York, 10019.

12.    Plaintiff Bad Boy Records LLC is a Delaware limited liability company with its principal place of business at 1290 Avenue of the Americas, New York, New York, 10104.

Mitchell
Silberberg &
Knupp LLP
2762937.1

13.     Plaintiff Asylum Records LLC is a Delaware limited liability company with its principal place of business at 1290 Avenue of the Americas, New York, New York, 10104.

14.     Plaintiff Tommy Boy Music, Inc. is a New York corporation with its principal place of business at 75 Rockefeller Plaza, New York, New York, 10019.

15.     Plaintiff Rhino Entertainment Company is a Delaware corporation with its principal place of business at 3400 West Olive Avenue, Burbank, California 91505.

16.     Plaintiffs Warner Bros. Records Inc., Atlantic Recording Corporation, Elektra Entertainment Group Inc., Bad Boy Records LLC, Asylum Records LLC, Tommy Boy Music Inc., and Rhino Entertainment Company are referred to herein collectively as "The Record Company Plaintiffs."

17.     The Record Company Plaintiffs are engaged in the business of producing sound recordings and distributing, selling, and/or licensing the reproduction, distribution, sale, and performance of their sound recordings in phonorecords (as defined in 17 U.S.C. § 101), in audiovisual works, and for streaming (i.e., performing) and downloading over the Internet.  Plaintiffs invest substantial money, time, effort, and creative talent in discovering and developing recording artists, and in creating, advertising, promoting, selling, and licensing sound recordings embodying the performances of their exclusive recording artists and their unique and valuable sound recordings.

18.     The Record Company Plaintiffs own copyrights and/or exclusive rights in and to their sound recordings including many of the most popular sound

Mitchell
Silberberg &
Knupp LLP

2762937.1

Complaint

recordings in the world, including by way of example, the recordings identified on Schedule A hereto, incorporated herein by reference.  Plaintiffs have obtained or registered for certificates of copyright registration in each of the Recordings, including but not limited to those identified on Schedule A, incorporated herein by reference ("the Recordings").  As the owner of copyrights in the Recordings, Plaintiffs possess the exclusive rights, among other things, to reproduce the Recordings in copies or phonorecords, to distribute copies or phonorecords of the Recordings to the public, to perform the Recordings publicly by means of a digital audio transmission and to license these exclusive rights, including over the Internet.

19.    Plaintiffs Warner-Tamerlane Publishing Corp., and WB Music Corp. are California corporations with their principal place of business at 10585 Santa Monica Boulevard, Los Angeles, California 90025.  Plaintiffs W.B.M. Music Corp. and Unichappell Music Inc. are Delaware corporations, duly licensed to conduct business in California, with their principal place of business at 10585 Santa Monica Boulevard, Los Angeles, California 90025.  (WB Music Corp., Warner-Tamerlane Publishing Corp., W.B.M. Music Corp., and Unichappell Music Inc., collectively are referred to herein as the "Music Publisher Plaintiffs").

20.    The Music Publisher Plaintiffs are music publishers, engaged in the business of acquiring, owning, publishing, administering, licensing, and otherwise exploiting copyrights in musical compositions.  Plaintiffs invest money, time, effort, and creative talent to acquire, administer, publish, license, and otherwise exploit such copyrights, on their own behalves and on behalf of songwriters and other music publishers with whom they have contractual relationships.

Mitchell
Silberberg &
Knupp LLP

2762937.1

Complaint

1    21.    The Music Publisher Plaintiffs own or administer (in whole or in part)

2    copyrights and/or exclusive rights in and to thousands of musical compositions,

3    including by way of example those compositions identified on Schedule B hereto,

4    incorporated herein by reference (the "Musical Compositions").  Plaintiffs have

5    obtained or have applied for certificates of copyright registrations issued by the

6    Copyright Office in each of the Musical Compositions identified on Schedule B.

7    As the owners or administrators of copyrights (in whole or in part) in these

8    Musical Compositions, Plaintiffs possess the exclusive rights, among other things,

9    to reproduce the Musical Compositions in copies or phonorecords, to adapt the

10   Musical Compositions, to distribute copies or phonorecords of the Musical

11   Compositions to the public, and to perform the Musical Compositions publicly.

12

13   22.    Defendant RK Netmedia, Inc. ("RKN") is a Florida Corporation, with

14   its principal place of business in Miami Beach, Florida.  Plaintiffs are informed and

15   believe, and on that basis aver, that RKN is an adult content provider and website

16   operator, in the business of producing, distributing, publicly performing, selling,

17   licensing, and otherwise exploiting audiovisual works featuring sexually explicit

18   content.  RKN owns, operates, and controls the websites located at

19   www.realitykings.com, www.rk.com, www.inthevip.com, and www.vipcrew.com,

20   all of which are accessible throughout the United States and in the State of

21   California.

22

23   23.    Defendant RealityKings.com is an Internet website engaged in the

24   sale, distribution, and public performance of audiovisual works featuring sexually

25   explicit content, including works created and owned by RKN.

26

27   24.    The true names and capacities, whether individual, corporate,

28   associate, or otherwise, of defendants sued herein as Does 1 through 20, inclusive,

Mitchell
Silberberg &
Knupp LLP
2762937.1

8
Complaint

1    are unknown to Plaintiffs, which sue said defendants by such fictitious names (the
2    "Doe Defendants").  If necessary, Plaintiffs will seek leave to amend this
3    complaint to state their true names and capacities.  Plaintiffs are informed and
4    believe, and on that basis aver, that the Doe Defendants are liable to Plaintiffs as a
5    result of their participation in all or some of the acts hereinafter set forth.  (all of
6    the Defendants, including the Doe Defendants, collectively are referred to as
7    "Defendants").

8

9         25.    Plaintiffs are informed and believe, and on that basis aver, that at all
10   times mentioned in this complaint, each of the Defendants was the agent of each of
11   the other Defendants and, in doing the things averred in this complaint, was acting
12   within the course and scope of such agency.

13

14                    **FACTS APPLICABLE TO ALL CLAIMS**

15

16        26.    Defendants are the owners and operators of no fewer than 28 affiliated
17   subscription-based websites (referred to herein as the "Reality Kings Network"),
18   centrally located and accessible at the websites www.realitykings.com and
19   www.rk.com (the "Reality Kings Website").  Defendants describe the Reality
20   Kings Website as the "World's Best Reality Porn Site," which purports to offer to
21   its users a variety of adult pornographic videos, including "unscripted" or
22   "amateur" adult videos.  (In fact, Plaintiffs are informed and believe, and on that
23   basis aver, that this description is false and misleading, and in fact the videos
24   created and offered by Reality Kings are staged and feature professional
25   performers).  For a membership fee of $24.95 per month, $49.95 for three months,
26   or $89.95 for one year, Reality Kings offers its members unrestricted access to the
27   entirety of the Reality Kings Network (including each of its affiliated websites)
28   and its entire library of thousands of pornographic videos, including the ability to

Mitchell
Silberberg &
Knupp LLP

2762937.1

9
Complaint

1  view or download these videos.  All of the videos that the Reality Kings Website

2  offers to the public are created and produced by Defendants, who purport to own

3  the copyright in each of the videos.  Indeed, with unrestrained audacity, as set forth

4  in their Terms and Conditions, Reality Kings themselves purport to own all of the

5  "music" and "soundtracks" to the videos.

6

7        27.    The websites contained in the Reality Kings network are not actually

8  separate websites, but instead are "channels" or viewing choices within the Reality

9  Kings Website, which serve to group particular types or categories of films.  The

10  Reality Kings Website claims to be comprised of 28 channels, each of which is

11  organized by marginally descriptive (often lewd) titles such as "Euro Sex Parties,"

12  "Big Naturals," "VIP Crew" and others.  Defendants update each of their channels

13  on a regular basis, sometimes as frequently as once a week.  Each of the Reality

14  Kings channels is accessible either via the Reality Kings Website homepage or via

15  its own separately registered domain name.

16

17        28.    Defendants also license, distribute, and disseminate their videos

18  through "Reality Kings TV" (called "RK TV") that Defendants advertise as "the

19  most powerful brand in Adult Entertainment."  Through "Reality Kings TV,"

20  Defendants license, publicly perform, and distribute their videos through dedicated

21  Reality Kings channels on satellite networks operated by DirecTV and Dish

22  Network.  Defendants' videos are available to DirecTV and Dish Network

23  subscribers either on a pay-per-view (on-demand) or subscription basis.

24  Defendants offer, promote and advertise their 24 hour "Reality Kings TV"

25  schedule of programming on their websites, including the Reality Kings website.

26

27        29.    One of the most popular categories of pornographic videos produced

28  and distributed by Defendants are so-called "club sex" or "sex party" videos.

Mitchell
Silberberg &
Knupp LLP

2762937.1

10

Complaint

1   Reality Kings claims to have "innovated" the "club sex" video, and holds itself out
2   as owning the "hottest night club sex videos you'll see anywhere online."  Broadly
3   speaking, "club sex" or "sex party" videos feature scenes of adult "actors" arriving
4   at, and then engaging in sexual activity in, exclusive night clubs or private parties.
5
6       30.    The most prominent of Defendants' "club sex" or "sex party" videos
7   are contained and featured in Reality Kings channels entitled "In The VIP"
8   (www.inthevip.com) and "VIP Crew" (www.vipcrew.com) (the "Videos").  The
9   Reality Kings Website describes its "In The VIP" videos as follows:
10
11          "Ever wonder what happens In The VIP? Reality Kings
12          takes you to the hottest night clubs in the country to show
13          you exactly what goes on in the VIP room. When the
14          club is packed, *the music is pumpin'*, and the ladies are
15          looking this HOT, you know it's going to be a damn good
16          time! Grab a drink and step into the VIP room. Check out
17          these gorgeous babes shaking their asses and flashing the
18          camera. You will never see ladies like this in some
19          whack ass bar, only in the most exclusive VIP rooms. As
20          the party gets going, the clothes come off, and the panties
21          drop! Watch some amazing free VIP porn movies,
22          featuring these hotties having sex VIP style. We're
23          talking about some down and dirty club sex featuring
24          smokin' hot sluts. These chicks came for a good time and
25          they've found it! Join the exclusive party In The VIP."
26
27   The "VIP Crew" videos (described as containing images of "the hottest and wildest
28   VIP parties in the world!") differ from the "In The VIP" videos only in that the

Mitchell
Silberberg &
Knupp LLP
2762937.1

11

1    scenes take place during private pool or house parties.  The Reality Kings Website
2    contains over 200 full-length "In The VIP" and "VIP Crew" videos, comprised of
3    individuals dancing and then engaging in explicit sexual activity.  Most of these
4    videos are in excess of 60 minutes in length, and each is separately titled.
5
6        31.    There is little, if any, dialog contained in the Videos.  Instead, the
7    soundtrack of the Videos consists almost entirely of popular musical works,
8    including Plaintiffs' works, which are played throughout filming.  That is, while
9    Defendants' models or actors are "performing" their scenes, Defendants play or
10   caused to be played popular musical recordings.  Defendants then capture these
11   musical recordings (and the musical compositions embodied therein) in the course
12   of filming, and they become the Videos' soundtrack.  Once Defendants have
13   created the Videos, Defendants then further reproduce, distribute, adapt, and
14   publicly perform the musical works contained therein, including Plaintiffs' works,
15   by, among other things, uploading the Videos to their website server, transmitting
16   the Videos to their members on-demand, and distributing the Videos to their
17   members via digital download.
18
19       32.    Music forms an integral and prominent part of the Videos, and the use
20   of Plaintiffs' musical works by Defendants is deliberate and calculated.  Plaintiffs
21   are informed and believe, and on that basis aver, that Defendants carefully select
22   each of the musical works to be played while the videos are being filmed, in order
23   to give the illusion that the scene takes place in an actual nightclub or backyard
24   pool party.  Thus, certain popular recordings are used multiple times, in numerous
25   Videos.  In most cases, the majority of each song is played during the Video,
26   serving as musical accompaniment for the sexual activity.  In some instances, the
27   performers "lip-synch" the lyrics of the song while engaged in intercourse or other
28   sexual activity.  In other instances the title of the song (or a variation on the title of

Mitchell
Silberberg &
Knupp LLP
2762937.1

Complaint

the song) also is used as the title of the Video, or the song is used to set the "theme" for the Video or drive the action during the scene.

33.    Among Plaintiffs' works featured in the Videos are some of Plaintiffs' most popular sound recordings and musical compositions, including the sound recordings "Whatever You Like," by T.I. and "Low," by "Flo Rida;" and the musical compositions "I Kissed A Girl," by Katy Perry and "Don't Stop (Til You Get Enough)," by Michael Jackson.  Representative samples of Plaintiffs' Musical Compositions and Recordings that have been unlawfully copied, publicly performed, and distributed via the Videos are identified on Schedules A and B. Plaintiffs have never authorized the use of their sound recordings or musical compositions by Reality Kings.  While Schedule A and B contain hundreds of examples of infringements, Plaintiffs' analysis is still preliminary, and the full extent of Defendants' infringement has not yet been determined.

34.    Defendants' conduct is willful and deliberate.  Defendants, of course, know that they do not possess a license from Plaintiffs.  It is well-known to the public, and Defendants certainly know, that that Plaintiffs do not license their works for use in such pornographic videos, especially the type of extreme, hardcore videos created, distributed, and exploited by Defendants.  All of the videos are highly explicit, and many feature unusual or offensive sexual conduct. Many artist or songwriter agreements also expressly restrict Plaintiffs from issuing certain licenses without the express permission of the artist or songwriter. Plaintiffs are informed and believe, and on that basis aver, that Defendants knew that licenses are not and would not be available for the popular musical recordings they wished to use, so they simply stole them, apparently hoping that their infringement would go unnoticed or unreported.

35.     Defendants also use Plaintiffs' musical works to advertise and promote their website.  Plaintiffs are informed and believe, and on that basis aver, that, among other things, Defendants enter into business relationships with websites offering short clips of pornographic videos (sometimes referred to in the adult industry as "tube" sites, a reference to the popular website YouTube).  Pursuant to these relationships, Defendants upload content to the "tube" site, and authorize the site to publicly perform, segments of the Videos (namely, those portions containing Plaintiffs' works), accompanied by information directing the user to the Reality Kings' Website.  A number of these segments have been uploaded to such websites (most notably, the website www.youjizz.com) for the express purpose of attracting viewers to the Reality Kings Website with the implied promise of pornographic content containing Plaintiffs' Musical Compositions and Recordings.

36.     Plaintiffs also are informed and believe, and on that basis aver, that Defendants are well aware that their conduct constitutes copyright infringement.  Defendants are sophisticated entities that make millions of dollars from the exploitation of their video content, including through the licensing of that content to major satellite providers such as DirecTV and to large adult DVD distributors.  As such, Defendants regularly know that music cannot be copied, distributed, sold, and publicly performed without a license.  Additionally:

(a)     Defendants assert copyright protection in all of the content contained on their websites, *including the music*, stating in their Terms of Service that "All Materials included on the SITE, such as text, graphics, photographs, video and audio clips, music, soundtracks, button icons, streaming data, animation, images, downloadable materials, data compilations and software is the property of the

Mitchell
Silberberg &
Knupp LLP
2762937.1

1   SITE or its content suppliers and is protected by United States and international

2   copyright laws."

3

4       (b)   Defendants engage in ongoing efforts to protect their copyrights.

5   Defendants have registered their websites and the material contained therein with

6   the United States Copyright Office.  They also regularly send "takedown" notices

7   pursuant to the Digital Millennium Copyright Act to websites engaged in the

8   unauthorized distribution or public performance of their videos.  Additionally,

9   Defendants have placed copyright notices on the Reality Kings website and each of

10  its channels, stating that "[a]ll images on this site as well as the site itself is

11  Copyright RK.com."

12

13      (c)   Plaintiffs have taken active steps to conceal their infringement,

14  including from Plaintiffs or other music copyright owners.  While Plaintiffs' sound

15  recordings and musical compositions are contained in the "full" versions of the

16  Videos (accessible only to paid members of their website), Defendants have

17  stripped the music out of the "sample" versions of those Videos (accessible for free

18  to the public), replacing it with "stock" music.

19

20      37.   The harm to Plaintiffs is immediate, massive and obvious.  In no

21  uncertain terms, Defendants have stolen Plaintiffs' sound recordings and musical

22  compositions and used them for a purpose that they know Plaintiffs and their

23  recording artists and/or songwriters would not consent to.  Defendants have done

24  so in order to attract members to their website and thereby profit from the use.

25  Defendants' use has severely impaired and diminished the value of Plaintiffs'

26  copyrighted works.  Each day that Plaintiffs' works are being used by Defendants

27  on their website, the harm is compounded, including because each day more of

Mitchell
Silberberg &   28
Knupp LLP

2762937.1

1  Defendants' users view the infringing videos, download them, and disseminate
2  them further to members of the public.

3

4  ## COUNT I

5  ## COPYRIGHT INFRINGEMENT

6  **[By The Record Company Plaintiffs Against Defendants]**

7

8      38.    Plaintiffs incorporate by this reference each and every averment
9  contained in paragraphs 1 through 37, inclusive.

10

11     39.    Defendants have infringed the Record Company Plaintiffs' copyrights
12  in the Recordings, including by reproducing, distributing, adapting, and digitally
13  publicly performing the Recordings without authorization, in violation of the
14  Copyright Act, 17 U.S.C. §§ 106 and 501.

15

16     40.    Each such infringement by Defendants of the Recordings constitutes a
17  separate and distinct act of infringement.

18

19     41.    Defendants' acts of infringement are willful, in disregard of and with
20  indifference to the rights of the Record Company Plaintiffs.

21

22     42.    As a direct and proximate result of the infringements by Defendants,
23  the Record Company Plaintiffs are entitled to damages and to Defendants' profits
24  in amounts to be proven at trial, and which are not currently ascertainable.
25  Alternatively, the Record Company Plaintiffs are entitled to maximum statutory
26  damages of $150,000 for each copyright infringed, or in such other amount as may
27  be proper under 17 U.S.C. § 504(c).
28

Mitchell
Silberberg &
Knupp LLP

2762937.1

Complaint

43.    The Record Company Plaintiffs further are entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

44.    As a result of Defendants' acts and conduct, the Record Company Plaintiffs have sustained and will continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  The Record Company Plaintiffs are informed and believe, and on that basis aver, that unless enjoined and restrained by this Court, Defendants will continue to infringe the Record Company Plaintiffs' rights in the Recordings.  The Record Company Plaintiffs are entitled to temporary, preliminary, and permanent injunctive relief to restrain and enjoin Defendants' continuing infringing conduct.

## COUNT II
### COPYRIGHT INFRINGEMENT
**[By The Music Publisher Plaintiffs Against Defendants]**

45.    Plaintiffs incorporate by this reference each and every averment contained in paragraphs 1 through 37, inclusive.

46.    Defendants have infringed the Music Publisher Plaintiffs' copyrights in the Musical Compositions by reproducing, adapting, distributing, and publicly performing the Musical Compositions without authorization, in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501.

47.    Each such infringement by Defendants of the Musical Compositions constitutes a separate and distinct act of infringement.

Mitchell
Silberberg &
Knupp LLP

2762937.1

Complaint

48.     Defendants' acts of infringement are willful, in disregard of and with indifference to the rights of the Music Publisher Plaintiffs.

49.     As a direct and proximate result of the infringements by Defendants, the Music Publisher Plaintiffs are entitled to damages and to Defendants' profits in amounts to be proven at trial, and which are not currently ascertainable. Alternatively, the Music Publisher Plaintiffs are entitled to maximum statutory damages of $150,000 for each copyright infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

50.     The Music Publisher Plaintiffs further are entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

51.     As a result of Defendants' acts and conduct, the Music Publisher Plaintiffs have sustained and will continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  The Music Publisher Plaintiffs are informed and believe, and on that basis aver, that unless enjoined and restrained by this Court, Defendants will continue to infringe the Music Publisher Plaintiffs' rights in the Musical Compositions.  The Music Publisher Plaintiffs are entitled to temporary, preliminary, and permanent injunctive relief to restrain and enjoin Defendants' continuing infringing conduct.

Mitchell
Silberberg &
Knupp LLP

2762937.1

Complaint

1    WHEREFORE, Plaintiffs pray for judgment against Defendants, and each of

2  them, jointly and severally, as follows:

3

4    1.    For:

5

6    (a)    A preliminary and permanent injunction enjoining and

7  restraining Defendants and their respective agents, servants, directors, officers,

8  principals, employees, representatives, subsidiaries and affiliated companies,

9  successors, assigns, and those acting in concert with them or at their direction from

10  directly or indirectly infringing in any manner any right in any and all copyrighted

11  works (or portions thereof), whether now in existence or later created, in which any

12  Plaintiff (including its parents, subsidiaries, affiliates, or distributed labels) owns or

13  controls an exclusive right under Section 106 of the United States Copyright Act

14  (17 U.S.C. § 106), including without limitation by directly or indirectly copying,

15  reproducing, downloading, distributing, communicating to the public, uploading,

16  linking to, transmitting, publicly performing, or otherwise exploiting in any

17  manner any of Plaintiffs' Recordings or Musical Compositions, including but not

18  limited to those set forth in Schedules A and B to the Complaint; and

19

20    (b)    Defendants' profits and for damages in such amount as may be

21  determined; alternatively, for maximum statutory damages in the amount of

22  $150,000 with respect to each copyrighted work infringed, or for such other

23  amount as may be proper pursuant to 17 U.S.C. § 504(c); and

24    (c)    Plaintiffs' attorneys' fees and full costs.

25

26    2.    For prejudgment interest according to law; and

27

28

3.     For such other and further relief as the Court may deem just and proper.

DAVID A. STEINBERG
MARC E. MAYER
MITCHELL SILBERBERG & KNUPP LLP

By: _____
     David A. Steinberg
     Attorneys for Plaintiffs

Mitchell
Silberberg &
Knupp LLP

2762937.1

## DEMAND FOR JURY TRIAL

Plaintiffs demand a trial by jury as to all claims averred herein that are triable to a jury.

DAVID A. STEINBERG
MARC E. MAYER
MITCHELL SILBERBERG & KNUPP LLP

By: _____
David A. Steinberg
Attorneys for Plaintiffs

**Schedule A**
**Examples of Sound Recordings Infringed by Defendants**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| 2 For 1 Pink | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Can't Deny It | Fabolous | Elektra Entertainment Group Inc. | Pending |
| | Young'n | Fabolous | Elektra Entertainment Group Inc. | Pending |
| 3s Company | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| 4 On The Floor | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| A Little Extra | All The Above | Maino ft. T-Pain | Atlantic Recording Corporation | Pending |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Action Packed | All The Above | Maino | Atlantic Recording Corporation | Pending |
| | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| After Hours Grind | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| | U and Dat | E-40 ft T-Pain | Warner Bros. Records Inc. | 390-692 |
| | White Gurl | E-40 | Warner Bros. Records Inc. | 390-692 |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| All Access | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Almost Infamous | Dani California | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 390-774 (single); 390-775 (album) |
| | Just Like Heaven | The Cure | Elektra Entertainment Group Inc. | 82-714 |
| Alotta Vagina | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Shoulder Lean | Young Dro | Atlantic Recording Corporation | Pending |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Ass Attack | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Like Glue | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Mo Money, Mo Problems | The Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| Ass In Motion | Hood Figga | Gorilla Zoe | Bad Boy Records LLC | Pending |
| | Independent | Webbie | Asylum Records LLC | 643-336 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |

## Schedule A
## Examples of Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Ass In Motion | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| Ass Poppin | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| Automatic Slims | New Sensation | INXS | Atlantic Recording Corporation | 85-232 |
| Banging The Bartender | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Bar Babes | Back Then | Mike Jones | Warner Bros. Records Inc. | 374-374 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Bar Nuts | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | I Need a Girl | P. Diddy featuring Usher | Bad Boy Records LLC | 321-558 |
| Bare Assets | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Bash By The Bay | Back Then | Mike Jones ft Slim Thug | Warner Bros. Records Inc. | 374-374 |
| Best Of The Best | All The Above | Maino ft. T-Pain | Atlantic Recording Corporation | Pending |
| | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Dey Know | Shawty Lo | Atlantic Recording Corporation | 643-336 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Blazin Hot Bodies | It's Goin' Down | Yung Joc ft Nitti | Bad Boy Records LLC | 393-525 |
| Blue Room Banging | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Boombastic | Magic Stick | 50 Cent featuring Lil Kim | Atlantic Recording Corporation | 351-071 |
| | O.P.P. | Naughty By Nature | Tommy Boy Music, Inc. | 141-488 |
| Booty Bumpin | Live Your Life | T.I. ft Rihanna | Atlantic Recording Corporation | 618-807 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | Swagga Like Us | T.I. | Atlantic Recording Corporation | 618-807 |
| Booty Duty | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |

## Schedule A
## Examples of Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Booty Duty | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Booty Grazing | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Bouncing Booties | Hood Figga | Gorilla Zoe | Bad Boy Records LLC | Pending |
| | Live Your Life | T.I. ft Rihanna | Atlantic Recording Corporation | 618-807 |
| | Shoulder Lean | Young Dro ft T.I. | Atlantic Recording Corporation | Pending |
| Bringing Sexy Back | Crazy | Gnarles Barkley | Atlantic Recording Corporation | 398-345 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Cameo Creamers | Can't Stop | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 316-878 |
| | Dani California | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 390-774 (single); 390-775 (album) |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| Center Of Attention | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Chix Love Dix | Dey Know | Shawty Lo | Atlantic Recording Corporation | 643-336 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | Say Yeah | Wiz Khalifa | Warner Bros. Records Inc. | Pending |
| Circus Party | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Im Still in Love With You | Sean Paul ft Sasha | Atlantic Recording Corporation | 352-634 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Clubin And Rubbin | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Cock Cravers | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Ur Freak On | Missy Elliott | Elektra Entertainment Group Inc. | 297-686 |
| Coochie Crew | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Cumming Again | Hypnotized | Plies ft Akon | Atlantic Recording Corporation | 612-286 |
| | Independent | Webbie | Asylum Records LLC | 643-336 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Dicky Dance | Right Round | Flo Rida | Atlantic Recording Corporation | Pending |
| | So Fine | Sean Paul | Atlantic Recording Corporation | Pending |
| | Whatever You Like | T.I. | Atlantic Recording Corporation | 618-807 |
| Dj The Vj | Dead and Gone | T.I. | Atlantic Recording Corporation | 618-807 |
| Double Bone Anza | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |

## Schedule A
## Examples of Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Double Bone Anza | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | White Gurl | E-40 | Warner Bros. Records Inc. | 390-692 |
| Feb Fury | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Flash Dance | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Right Round | Flo Rida | Atlantic Recording Corporation | Pending |
| | Sugar | Flo Rida | Atlantic Recording Corporation | Pending |
| Fuck Fest | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | Superwoman Pt II. Remix | Lil' Mo, Fabulous | Elektra Entertainment Group Inc. | 291-867 |
| Glow Special | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Gold Member | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Grind Squad | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Say Aah | Trey Songz | Atlantic Recording Corporation | Pending |
| | U and Dat | E-40 | Warner Bros. Records Inc. | 390-692 |
| | Work It | Missy Elliott | Elektra Entertainment Group Inc. | 345-855 |
| Grinding Time | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Halloween Hoochies | Get Loose | T.I. | Atlantic Recording Corporation | 367-100 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Halloween Naughties | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| High 5 | We Be Burnin' | Sean Paul | Atlantic Recording Corporation | 386-353 |
| House Of Poon | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| It's Wild Tonight | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |

## Schedule A
### Examples of Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| It's Wild Tonight | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Jump On The Dick | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Kiss Lick Bang Bang | Right Round | Flo Rida | Atlantic Recording Corporation | Pending |
| Ladies Night | Work It | Missy Elliott | Elektra Entertainment Group Inc. | 345-855 |
| Late Night Snack | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Let It All Hang Out | Bet That | Trick Daddy ft. Chamillionaire | Atlantic Recording Corporation | 623-314 |
| | U and Dat | E-40 ft T-Pain | Warner Bros. Records Inc. | 390-692 |
| Lettin Loose | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Lewd And Luscivious | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Livin It Up | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Looking Up | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| Lusty Limbo | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Mile High Club | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| Models And Bottles | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Young'n | Fabolous | Elektra Entertainment Group Inc. | Pending |
| Never Ending | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| New Years Bash | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Night Time Nookie | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Nocturnal Eruption | Mo Money, Mo Problems | Notorious B.I.G. featuring Puff Daddy and Mase | Bad Boy Records LLC | 238-217 |
| | Whatever You Like | T.I. | Atlantic Recording Corporation | 618-807 |
| Ny Yankers | Work It | Missy Elliott | Elektra Entertainment Group Inc. | 345-855 |
| Oh What A Night | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |

## Schedule A
## Examples of Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Oh What A Night | Cupid Shuffle | Cupid ft DJ Unk &Fabo | Atlantic Recording Corporation | Pending |
| On The Grind | Cupid Shuffle | Cupid | Atlantic Recording Corporation | Pending |
| Party Action | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Party Hardy | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| Party Like A Rock Star | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Pimp Juice | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| Pleasure Point | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Pool Pleasure | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Pop Lock And Drop It | Dance With Me | 112 | Bad Boy Records LLC | 294-748 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| Pretty Kitties | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| Private Entrance | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Promiscuous Girls | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Pussy Posse | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Whatever You Like | T.I. | Atlantic Recording Corporation | 618-807 |
| Raunchy House Party | Still Tippin' | Mike Jones ft Slim Thug | Warner Bros. Records Inc. | 374-374 |
| Ready For Action | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Rockin That Thing | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | Mo Money, Mo Problems | The Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | Shoulder Lean | Young Dro | Atlantic Recording Corporation | Pending |
| Sex Buffet | Hood Figga | Gorilla Zoe | Bad Boy Records LLC | Pending |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Sexy Shaker | Say Aah | Trey Songz | Atlantic Recording Corporation | Pending |
| Sexy Swingers | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Shake It Fast | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |

### Schedule A
### Examples of Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Snatch Party | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Snatch That Pussy | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| So Many Asses | Laffy Taffy | D4L | Atlantic Recording Corporation | 638-013 |
| Straight To Bed | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Super Money | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| T And A Play | Crazy | Gnarles Barkley | Atlantic Recording Corporation | 398-345 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Tales From The Dick | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| Taste The Rainbow | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| The Fuck Olympics | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| The Hot Spot | U and Dat | E-40 ft T-Pain | Warner Bros. Records Inc. | 390-692 |
| Tight Night | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | We Be Burnin' | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Tits And Togas | Crazy | Gnarls Barkley | Atlantic Recording Corporation | 398-345 |
| | Got Your Money | Ol' Dirty Bastard ft. Kelis | Elektra Entertainment Group Inc. | 278-329 |
| Tricks And Treats | 4 Minutes | Madonna | Warner Bros. Records Inc. | Pending |
| Uncensored Extasy | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Wet Bare Bodies | Get Ur Freak On | Missy Elliott | Elektra Entertainment Group Inc. | 297-686 |

## Schedule A
## Examples of Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Wet Bare Bodies | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | The Message | Grandmaster Flash | Rhino Entertainment Company | 038-806 |
| Wet N Wild | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Overnight Celebrity | Twista | Atlantic Recording Corporation | 360-486 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Wetter The Better | In the End | Linkin Park | Warner Bros. Records Inc. | 288-402 |
| | Numb/Encore | Jay-Z and Linkin Park | Warner Bros. Records Inc. | 362-316 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Whole Lot Of Shakin | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Wild Nights | It's All About the Benjamins | Puff Daddy | Bad Boy Records LLC | 255-634 (clean) / 255-635 (explicit) |
| | Live Your Life | Rihanna featuring T.I. | Atlantic Recording Corporation | 618-807 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Magic Stick | Lil Kim ft. 50 Cent | Atlantic Recording Corporation | 351-071 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |

## Schedule B
## Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| 2 Better Than 1 | Smells Like Teen Spirit | Warner-Tamerlane Publishing Corp. | 541-273 |
| 2 For 1 Pink | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Go Getta | Warner-Tamerlane Publishing Corp. | 1-375-936 |
| 3s Company | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | How We Do | WB Music Corp. | 1-348-664 |
| 4 On The Floor | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| 4 Way Non Stop | Billie Jean | Warner-Tamerlane Publishing Corp. | 158-772 |
| A Little Extra | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | 1-678-405 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Action Packed | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| After Hours Grind | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Almost Infamous | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| Alotta Vagina | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | Say It Right | WB Music Corp. / W.B.M. Music Corp. | 1-676-726 |
| | Shoulder Lean | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-345-406 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Ass Attack | Push It | WB Music Corp. | 867-744 |
| Ass Attack | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
| Ass In Motion | Grillz | WB Music Corp. | 1-327-812 |
| | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |

## Schedule B
### Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Ass In Motion | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Ass Poppin | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| Banging The Bartender | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | I'm So Paid | Warner-Tamerlane Publishing Corp. | 1-659-382 |
| | Single Ladies | WB Music Corp. | 1-630-370 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Bar Babes | Back Then | Warner-Tamerlane Publishing Corp. | 1-292-520 |
| | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| Bar Nuts | Hotel | Warner-Tamerlane Publishing Corp. | 1-253-763 |
| Bare Assets | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | How We Do | WB Music Corp. | 1-348-664 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Bare Necessities | SexyBack | WB Music Corp. | 1-368-818 |
| Bash By The Bay | Back Then | Warner-Tamerlane Publishing Corp. | 1-292-520 |
| | Dirt Off Your Shoulder | WB Music Corp. | 1-276-117 |
| | Give Me That | WB Music Corp. | 1-162-078 |
| | Grillz | WB Music Corp. | 1-327-812 |
| Best Of The Best | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Good Life | Warner-Tamerlane Publishing Corp. | 1-597-235 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Big Ups | Back Down | WB Music Corp. | 1-248-732 |
| | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| Blazin Hot Bodies | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| Blue Room Banging | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| Boombastic | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | O.P.P. | WB Music Corp. | 534-329 |
| Booty Bumpin | A Milli | Warner-Tamerlane Publishing Corp. | Pending |

## Schedule B
### Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Booty Bumpin | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| Booty Duty | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Booty Grazing | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | My Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-368-886 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Bouncing Booties | Got Money | Warner-Tamerlane Publishing Corp. | 1-621-264 |
| | Out Here Grindin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Shoulder Lean | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-345-406 |
| Bringing Sexy Back | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Cameo Creamers | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Make Me Better | WB Music Corp. | 1-599-530 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| | Umbrella | WB Music Corp. | 1-602-373 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Center Of Attention | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | 1-678-405 |
| | Stuntin' Like My Daddy | Warner-Tamerlane Publishing Corp. | 1-679-909 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| China White | 99 Problems | WB Music Corp. | Pending |
| Chix Love Dix | Don't Stop the Music | Warner-Tamerlane Publishing Corp. | 1-637-008 |
| | Grillz | WB Music Corp. | 1-327-812 |
| | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Let's Go | Warner-Tamerlane Publishing Corp. | 1-252-431 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Push It | WB Music Corp. | 867-744 |

**Schedule B**
**Examples of Musical Compositions Infringed by Defendants**

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Chix Love Dix | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Clubin And Rubbin | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Cock Cravers | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Get Ur Freak On | WB Music Corp. | 1-146-413 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Coochie Crew | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Cumming Again | Grillz | WB Music Corp. | 1-327-812 |
| | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| Dicky Dance | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | Out Here Grindin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Whatever You Like | Warner-Tamerlane Publishing Corp. | 1-668-437 |
| Dj The Vj | Dead and Gone | Warner-Tamerlane Publishing Corp. | 1-668-400 |
| | Don't Stop the Music | Warner-Tamerlane Publishing Corp. | 1-637-008 |
| | Gimme More | WB Music Corp. | Pending |
| | Kiss me Thru the Phone | Warner-Tamerlane Publishing Corp. | Pending |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Double Bone Anza | Get Like Me | Warner-Tamerlane Publishing Corp. | 1-643-175 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Turnin Me On | Warner-Tamerlane Publishing Corp. | Pending |
| Empty Bottles | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| Fantastic Foursome | How We Do | WB Music Corp. | 1-348-664 |

## Schedule B
### Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Feb Fury | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | How We Do | WB Music Corp. | 1-348-664 |
| Flash Dance | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| Forbidden Doughnuts | Turnin Me On | Warner-Tamerlane Publishing Corp. | Pending |
| | Umbrella | WB Music Corp. | 1-602-373 |
| Girls Girls Girls | A Milli | Warner-Tamerlane Publishing Corp. | Pending |
| | Get Like Me | Warner-Tamerlane Publishing Corp. | 1-643-175 |
| | The Boss | Warner-Tamerlane Publishing Corp. | 1-643-618 |
| Glorious Sexathon | SexyBack | WB Music Corp. | 1-368-818 |
| Glow Special | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Carry Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Gold Member | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Good Grind | I'm Coming Out | Warner-Tamerlane Publishing Corp. | 75-954 |
| Grind Squad | Carry Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | I'm Going In | Warner-Tamerlane Publishing Corp. | Pending |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Say Aah | Warner-Tamerlane Publishing Corp. | Pending |
| | Work It | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-200-073 |
| Grinding Time | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Halloween Hoochies | Get Loose | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-292-834 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Halloween Naughties | Crazy in Love | Unichappell Music Inc. | 1-208-972 |

**Schedule B**
**Examples of Musical Compositions Infringed by Defendants**

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Halloween Naughties | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Single Ladies | WB Music Corp. | 1-630-370 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| High 5 | In da Club | WB Music Corp. | 1-248-729 |
| House Of Poon | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | Summer Love | WB Music Corp. | 1-368-885 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| It's Wild Tonight | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Jump On The Dick | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| Ladies Night | Work It | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-200-073 |
| Late Night Snack | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Let It All Hang Out | Bet That | Warner-Tamerlane Publishing Corp. | 1-349-335 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Lettin Loose | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | How We Do | WB Music Corp. | 1-348-664 |
| | In da Club | WB Music Corp. | 1-248-729 |
| Lewd And Luscivious | SexyBack | WB Music Corp. | 1-368-818 |
| Livin It Up | Gimme More | WB Music Corp. | Pending |
| | Stronger | WB Music Corp. | 1-597-242 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Looking Up | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| Love In The Club | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |

### Schedule B
### Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Love In The Club | This Is How We Do It | Warner-Tamerlane Publishing Corp. | 785-625 |
| Marco Pole Ohh | 99 Problems | WB Music Corp. | Pending |
| Mile High Club | SexyBack | WB Music Corp. | 1-368-818 |
| Models And Bottles | Gimme More | WB Music Corp. | Pending |
| Naughty Nights | Pon De Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-311-248 |
| New Years Bash | I Kissed a Girl | WB Music Corp. | Pending |
|  | Single Ladies | WB Music Corp. | 1-630-370 |
| Night Time Nookie | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| Nitty Gritty | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
|  | This Is How We Do It | Warner-Tamerlane Publishing Corp. | 785-625 |
| Nocturnal Eruption | Flashing Lights | Warner-Tamerlane Publishing Corp. | 1-597-182 |
|  | Go Getta | Warner-Tamerlane Publishing Corp. | 1-375-936 |
|  | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
|  | SexyBack | WB Music Corp. | 1-368-818 |
|  | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
|  | Whatever You Like | Warner-Tamerlane Publishing Corp. | 1-668-437 |
| Nut Queen | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
|  | In da Club | WB Music Corp. | 1-248-729 |
| Ny Yankers | Work It | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-200-073 |
| Oh What A Night | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
|  | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| On The Grind | Single Ladies | WB Music Corp. | 1-630-370 |
| Party Hardy | Don't Stop the Music | Warner-Tamerlane Publishing Corp. | 1-637-008 |
|  | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| Party Like A Rock Star | How We Do | WB Music Corp. | 1-348-664 |
| Pimp Juice | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
|  | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
|  | Summer Love | WB Music Corp. | 1-368-885 |
| Pleasure Point | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| Pleasure Town | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Pool Plungers | Jungle Boogie | Warner-Tamerlane Publishing Corp. | EP 319-714; RE 840-905 |
| Poolside Punani | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| Pop Lock And Drop It | Get it Shawty | Warner-Tamerlane Publishing Corp. | 1-387-426 |

## Schedule B
## Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Pop Lock And Drop It | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Poppin Champagne | Bedrock | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending; 914-663 (sample) |
| | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| Pretty Kitties | 99 Problems | WB Music Corp. | Pending |
| Private Booty Party | Good Life | Warner-Tamerlane Publishing Corp. | 1-597-235 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| Private Entrance | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Promiscuous Girls | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Pussy Poppin Party | In da Club | WB Music Corp. | 1-248-729 |
| Pussy Posse | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Turnin Me On | Warner-Tamerlane Publishing Corp. | Pending |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Whatever You Like | Warner-Tamerlane Publishing Corp. | 1-668-437 |
| Raunchy House Party | Dreams | Warner-Tamerlane Publishing Corp. | 1-348-671 |
| | Still Tippin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-292-515 |
| Ready For Action | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | She Got It | WB Music Corp. | Pending |
| Red Velvet Special | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| Rockin That Thing | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
| | Pimpin' All Over the World | W.B.M. Music Corp. | 1-267-326 |
| | Shoulder Lean | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-345-406 |
| Rump Shakers | AYO Technology | WB Music Corp. / W.B.M. Music Corp. | 1-645-303 |
| | Drop | WB Music Corp. | 1-074-234 |
| Sex Buffet | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| Sexual Eruption | Stronger | WB Music Corp. | 1-597-242 |
| Sexy Shaker | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | 1-678-405 |

## Schedule B
## Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Sexy Shaker | Say Aah | Warner-Tamerlane Publishing Corp. | Pending |
| Sexy Swingers | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Grillz | WB Music Corp. | 1-327-812 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Maneater | WB Music Corp. / W.B.M. Music Corp. | 1-597-058 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Shag Party | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| Shake It Fast | The Way I Live | WB Music Corp. | 1-599-497 |
| She Devil | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| Slam Funk | Let me Blow Ya Mind | WB Music Corp. | 1-060-407 |
| Smashing Asses | 99 Problems | WB Music Corp. | Pending |
| | Don't Stop the Music | Warner-Tamerlane Publishing Corp. | 1-637-008 |
| Snatch Party | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Snatch That Pussy | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| So Many Asses | Laffy Taffy | WB Music Corp. | 1-341-891 |
| Spring Break | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| Straight To Bed | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | In da Club | WB Music Corp. | 1-248-729 |
| Super Money | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| T And A Play | In da Club | WB Music Corp. | 1-248-729 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| Table Toppers | Pon De Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-311-248 |
| Tales From The Dick | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Stronger | WB Music Corp. | 1-597-242 |
| Taste The Rainbow | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| The Dance Off | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| The Fuck Olympics | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |

## Schedule B
## Examples of Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| The Gash Bash | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Tight Night | Grillz | WB Music Corp. | 1-327-812 |
| Tits And Togas | Got Your Money | Warner-Tamerlane Publishing Corp. | 1-060-346 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Titty City | I'm a Flirt | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-623-048 |
| | Umbrella | WB Music Corp. | 1-602-373 |
| Topless Treats | My Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-368-886 |
| Tricks And Treats | 99 Problems | WB Music Corp. | Pending |
| Uncensored Extasy | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | My Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-368-886 |
| Vagina In Progress | Stronger | WB Music Corp. | 1-597-242 |
| Vips Party Harder | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| Walk It Out | Be Faithful | Warner-Tamerlane Publishing Corp. | 1-296-485 |
| Wet Bare Bodies | Get Ur Freak On | WB Music Corp. | 1-146-413 |
| | Jungle Boogie | Warner-Tamerlane Publishing Corp. | EP 319-714; RE 840-905 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| Wet N Wild | Be Faithful | Warner-Tamerlane Publishing Corp. | 1-296-485 |
| Whole Lot Of Shakin | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Wild Nights | Good Life | Warner-Tamerlane Publishing Corp. | 1-597-235 |
| | Grillz | WB Music Corp. | 1-327-812 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Make it Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Yer Ho | Crazy in Love | Unichappell Music Inc. | 1-208-972 |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Consuelo B. Marshall and the assigned discovery Magistrate Judge is John E. McDermott.

The case number on all documents filed with the Court should read as follows:

## CV10- 4991 CBM (JEMx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=================================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [X] Western Division | [ ] Southern Division | [ ] Eastern Division |
|---|---|---|
| 312 N. Spring St., Rm. G-8 | 411 West Fourth St., Rm. 1-053 | 3470 Twelfth St., Rm. 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701-4516 | Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)        NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

Marc E. Mayer (SBN 190969) mem@msk.com
Mitchell Silberberg & Knupp, LLP
11377 West Olympic Boulevard
Los Angeles, California 90064-1683
Telephone (310) 312-2000
Facsimile (310) 312-3100

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| WARNER BROS. RECORDS INC., a Delaware Corporation; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware Corporation; ATLANTIC RECORDING CORPORATION., a Delaware Corporation; BAD BOY RECORDS LLC, a Delaware Corporation; ASYLUM RECORDS LLC, a Delaware Corporation; TOMMY BOY MUSIC, INC., a New York Corporation; RHINO ENTERTAINMENT COMPANY, a Delaware Corporation; WB MUSIC CORP., a California Corporation; WARNER-TAMERLANE PUBLISHING CORP., a California Corporation; UNICHAPPELL MUSIC INC., a Delaware Corporation; and W.B.M. MUSIC CORP., a Delaware Corporation,<br><br>PLAINTIFF(S)<br><br>V.<br><br>RKNETMEDIA, a Florida corporation; REALITYKINGS.COM, an entity of unknown form; and DOES 1–10<br><br>DEFENDANT(S) | CASE NUMBER<br><br>CV10 4991 CBM (JEMx)<br><br><br><br>SUMMONS |

TO:DEFENDANT(S): REALITYKINGS.COM

A lawsuit has been filed against you.

Within 2O days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☒ complaint ☐ _____ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff's attorney, <u>David A. Steinberg</u>, whose address is <u>11377 West Olympic Boulevard Los Angeles, CA 90064</u>. If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated: <u>July 7, 2010</u>

By: _____

CHRISTOPHER POWERS

Deputy Clerk

(Seal of the Court)

SEAL

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States. Allowed 60 days by Rule 12(a)(3)].*

# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
## CIVIL COVER SHEET

**I (a) PLAINTIFFS** (Check box if you are representing yourself ☐)
WARNER BROS. RECORDS INC., a Delaware Corporation; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware Corporation; ATLANTIC RECORDING CORPORATION., a Delaware Corporation; BAD BOY RECORDS LLC, a Delaware Corporation; ASYLUM RECORDS LLC, a Delaware Corporation; TOMMY BOY MUSIC, INC., a New York Corporation; RHINO ENTERTAINMENT COMPANY, a Delaware Corporation; WB MUSIC CORP., a California Corporation; WARNER-TAMERLANE PUBLISHING CORP., a California Corporation; UNICHAPPELL MUSIC INC., a Delaware Corporation; and W.B.M. MUSIC CORP., a Delaware Corporation,

**DEFENDANTS**
RKNETMEDIA, a Florida corporation; REALITYKINGS.COM, an entity of unknown form; and DOES 1-20

**(b)** Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)

David A. Steinberg, Marc E. Mayer
Mitchell Silberberg & Knupp LLP
11377 West Olympic Boulevard, Los Angeles California 90064
Telephone (310) 312-2000 Facsimile (310) 312-3100

Attorneys (If Known)

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff
☒ 3 Federal Question (U.S. Government Not a Party)
☐ 2 U.S. Government Defendant
☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1 Original Proceeding ☐ 2 Removed from State Court ☐ 3 Remanded from Appellate Court ☐ 4 Reinstated or Reopened ☐ 5 Transferred from another district (specify): ☐ 6 Multi-District Litigation ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☒ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☒ No ☐ **MONEY DEMANDED IN COMPLAINT: $**

**VI. CAUSE OF ACTION** (Cite the U. S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Copyright Infringement (17 U.S.C. §501)

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty ☐ 540 Mandamus/Other | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | **BANKRUPTCY** | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 345 Marine Product Liability | ☐ 22 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | **FORFEITURE / PENALTY** | **PROPERTY RIGHTS** |
| ☐ 490 Cable/Sat TV | ☐ 355 Motor Vehicle Product Liability | **CIVIL RIGHTS** | ☐ 610 Agriculture | ☒ 820 Copyrights | |
| ☐ 810 Selective Service | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 160 Stockholders' Suits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 190 Other Contract | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Accommodations | ☐ 630 Liquor Laws | **SOCIAL SECURITY** |
| ☐ 890 Other Statutory Actions | ☐ 195 Contract Product Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 640 R.R.& Truck | ☐ 61 HIA(1395ff) |
| ☐ 891 Agricultural Act | ☐ 196 Franchise | **IMMIGRATION** | ☐ 445 American with Disabilities – Employment | ☐ 650 Airline Regs | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | **REAL PROPERTY** | ☐ 462 Naturalization Application | ☐ 446 American with Disabilities – Other | ☐ 660 Occupational Safety /Health | ☐ 863 DIWC/DIWW 405(g)) |
| ☐ 893 Environmental Matters | ☐ 210 Land Condemnation | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 440 Other Civil Rights | ☐ 690 Other | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 220 Foreclosure | ☐ 465 Other Immigration Actions | | | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 230 Rent Lease & Ejectment | | | | **FEDERAL TAX SUITS** |
| ☐ 900 Appeal of Fee Determination Under Equal Access to Justice | ☐ 240 Torts to Land | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**CV10 4991**

**FOR OFFICE USE ONLY:** Case Number:

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

CV-71 (05/08)                    CIVIL COVER SHEET                    Page 1 of 2

American LegalNet, Inc.
www.FormsWorkflow.com

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☒ No ☐ Yes

If yes, list case number(s):

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☒ No ☐ Yes

If yes, list case number(s):

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply) ☐ A. Arise from the same or closely related transactions, happenings, or events; or
☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or
☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or
☐ D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named plaintiff resides.
☐ Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles, CA | New York |

(b) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named defendant resides.
☐ Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| | Florida |

(c) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH claim arose.
**Note: In land condemnation cases, use the location of the tract of land involved.**

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles, CA | |

* **Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved.

X. SIGNATURE OF ATTORNEY (OR PRO PER): _(signature)_          Date July 7, 2010

Notice to Counsel/Parties: The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3 -1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

American LegalNet, Inc.
www.FormsWorkflow.com

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

American LegalNet, Inc.
www.FormsWorkflow.com