1
DAVID A. STEINBERG (SBN 130593)
das@msk.com
2
MARC E. MAYER (SBN 190969)
mem@msk.com
3
MITCHELL SILBERBERG & KNUPP LLP
11377 West Olympic Boulevard
4
Los Angeles, California 90064-1683
Telephone: (310) 312-2000
5
Facsimile: (310) 312-3100

6
Attorneys for Plaintiffs

7

8
UNITED STATES DISTRICT COURT

9
CENTRAL DISTRICT OF CALIFORNIA

10

11
WARNER BROS. RECORDS INC., a
Delaware Corporation; ELEKTRA
12
ENTERTAINMENT GROUP INC., a
Delaware Corporation; ATLANTIC
13
RECORDING CORPORATION., a
Delaware Corporation; BAD BOY
14
RECORDS LLC, a Delaware
Corporation; ASYLUM RECORDS
15
LLC, a Delaware Corporation; TOMMY
BOY MUSIC, INC., a New York
16
Corporation; RHINO
ENTERTAINMENT COMPANY, a
17
Delaware Corporation; WB MUSIC
CORP., a California Corporation;
18
WARNER-TAMERLANE
PUBLISHING CORP., a California
19
Corporation; UNICHAPPELL MUSIC
INC., a Delaware Corporation; and
20
W.B.M. MUSIC CORP., a Delaware
Corporation, CAPITOL RECORDS,
21
LLC, a Delaware limited liability
company; CAROLINE RECORDS,
22
INC., a New York Corporation; VIRGIN
RECORDS AMERICA, INC., a
23
California Corporation; EMI
BLACKWOOD MUSIC, INC., a
24
Connecticut Corporation; EMI APRIL
MUSIC, INC., a Connecticut
25
Corporation; COLGEMS-EMI MUSIC,
INC., a Delaware Corporation; EMI
26
VIRGIN SONGS, INC., a New York
Corporation; EMI VIRGIN MUSIC,
27
INC., a New York Corporation, EMI U
CATALOG, INC., a New York
28
Corporation; JOBETE MUSIC CO.,

CASE NO.   10-4991 CBM (JEMx)

**FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT**

**DEMAND FOR JURY TRIAL**

Mitchell
Silberberg &
Knupp LLP
2866737.5

1  INC., a Michigan Corporation; EMI
   ROBBINS CATALOG, INC., a New
2  York Corporation, SCREEN GEMS –
   EMI MUSIC INC., a Delaware
3  Corporation, EMI GROVE PARK
   MUSIC INC., a California Corporation;
4  BEACHWOOD MUSIC CORP., a
   California Corporation; EMI COMBINE
5  INC., a Delaware corporation; and
   STONE DIAMOND MUSIC
6  CORPORATION, a Michigan
   Corporation,
7
                    Plaintiffs,
8
          v.
9
   RK NETMEDIA, INC., a Florida
10 corporation; REALITYKINGS.COM, an
   entity of unknown form; and DOES 1-20
11
                    Defendants.
12

13

14       Plaintiffs Warner Bros. Records Inc., Elektra Entertainment Group Inc.

15  Atlantic Recording Corporation, Bad Boy Records LLC, Asylum Records LLC,

16  Tommy Boy Music, Inc., Rhino Entertainment Company, WB Music Corp.,

17  Warner-Tamerlane Publishing Corp., Unichappell Music Inc., W.B.M. Music

18  Corp., Capitol Records, LLC, Caroline Records, Inc., Virgin Records America,

19  Inc., EMI Blackwood Music, Inc., EMI April Music, Inc., Colgems-EMI Music,

20  Inc., EMI Virgin Songs, Inc., EMI Virgin Music, Inc., EMI U Catalog, Inc., Jobete

21  Music Co., Inc., EMI Robbins Catalog, Inc., Screen Gems – EMI Music Inc., EMI

22  Grove Park Music Inc., Beachwood Music Corp., EMI Combine Inc., and Stone

23  Diamond Music Corporation (Collectively "Plaintiffs") aver as follows:

24                    **PRELIMINARY STATEMENT**

25

26

27       1.    Plaintiffs are record companies and music publishing companies

28  affiliated with Warner and EMI.  Collectively, Plaintiffs own and/or administer

Mitchell
Silberberg &
Knupp LLP

2866737.5

2

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

1   some of the most popular sound recordings and musical compositions in the world,

2   including sound recordings by Madonna, Flo Rida, Gnarls Barkley, Sean Paul,

3   Katy Perry, Bubba Sparxxx, and David Gueta, and musical compositions written or

4   co-written by Michael Jackson, T.I., Katy Perry, Timbaland, Dr. Dre, Lil Wayne,

5   Sisqo, Kelly Clarkson, Sean "Puffy" Combs, Notorious B.I.G., and Usher.  By this

6   action, Plaintiffs seek to put an immediate stop to, and seek redress for,

7   Defendants' deliberate and brazen exploitation of Plaintiffs' sound recordings and

8   musical compositions in hundreds of extreme hardcore pornographic videos,

9   without any consent or authorization from Plaintiffs.

10

11         2.     In no uncertain terms, Defendants' are engaged in copyright

12   infringement of the most blatant and offensive kind.  Defendants own and operate

13   a network of subscription-based Internet websites that make millions of dollars

14   from performing and distributing to their members (who pay a monthly fee to

15   watch and download these videos) an ever-growing library of explicit

16   pornographic videos.  Defendants also license their videos to satellite television

17   broadcasters such as Dish Network and DirecTV, which in turn broadcast them to

18   millions of subscribers.  Defendants know that major record labels, recording

19   artists, and music publishers do not license their works for use in such

20   pornographic content, especially the type of extreme, sexually explicit videos that

21   Defendants produce and distribute.  So, Defendants simply stole these sound

22   recordings and musical compositions, synchronizing Plaintiffs' works more than

23   500 times into the soundtrack of their pornographic videos without license or

24   consent from Plaintiffs, apparently hoping that their conduct would go unnoticed.

25   Indeed, even after this lawsuit was filed and the complaint was served on

26   Defendants, Defendants continued infringing Plaintiff's copyrights through a

27   website not specifically identified in the complaint, apparently hoping that it would

28   not be discovered by Plaintiffs.

Mitchell
Silberberg &
Knupp LLP
2866737.5

3

1      3.      Defendants' use of Plaintiffs' sound recordings and musical

2 compositions is no accident. Each of Plaintiffs' works is featured prominently, in

3 the foreground of the video, and serves as a focal point for the visual content.

4 Moreover, Defendants not only incorporated Plaintiffs' works into their videos, but

5 then used them to draw an audience to their website and to advertise and promote

6 the videos, including by naming the videos after popular songs (e.g., "Bring Sexy

7 Back," containing the song "Sexyback"), encouraging their performers to lip-synch

8 the lyrics to Plaintiffs' recordings while engaged in sexual acts on-camera, and

9 using certain recordings to highlight certain sexual activities (e.g., Katy Perry's hit

10 song "I Kissed a Girl").

11

12      4.      Defendants also know that their conduct violates Plaintiffs' exclusive

13 rights, and thus constitutes copyright infringement. Defendants are sophisticated

14 companies that go to great lengths to protect their own copyrights, including by

15 registering their own copyrights, placing copyright notices and warnings on their

16 websites, sending take-down notices and demand letters to websites that infringe

17 their content, and designating an agent for service of infringement notices with the

18 U.S. Copyright Office. Moreover, Defendants apparently are well aware that they

19 may not use music without a license, and thus edit out Plaintiffs' works from the

20 "preview" videos that they make available for free to non-members. And,

21 ironically, while infringing hundreds of Plaintiffs' sound recordings and musical

22 compositions, Defendants' "Terms and Conditions" disingenuously states that "the

23 [site] respects the intellectual property of others…"

24

25      5.      Defendants' conduct is causing, and unless immediately enjoined will

26 continue to cause, enormous and irreparable harm to Plaintiffs. Most obviously,

27 Defendants' unauthorized use of Plaintiffs' sound recordings and musical

28 compositions in their pornographic videos tarnishes these sound recordings and

Mitchell
Silberberg &
Knupp LLP
2866737.5

1   musical compositions and diminishes their value.  Each day that Defendants'
2   pornographic videos containing Plaintiffs' works remain available on their website,
3   that harm is compounded, including because such works are viewed by hundreds
4   or thousands of people each day, and may be downloaded and virally distributed
5   over the Internet.  Accordingly, Defendants' conduct must immediately be stopped
6   and Plaintiffs must be compensated for Defendants' pervasive, willful and
7   deliberate acts of infringement.

9                          **JURISDICTION AND VENUE**

11      6.    This is a civil action seeking damages and injunctive relief for
12   copyright infringement under the Copyright Act, 17 U.S.C. § 101 et seq.  This
13   Court has subject matter jurisdiction over Plaintiffs' claims for copyright
14   infringement pursuant to 28 U.S.C. §§ 1331 and 1338(a).

16      7.    This Court has personal jurisdiction over Defendants because, among
17   other things, Defendants are engaged in tortious conduct within the State of
18   California and in this District, including by copying, publicly performing, and
19   distributing Plaintiffs' recordings and musical compositions, by selling paid
20   memberships to their website within the State of California.  Defendants' conduct
21   causes injury to, and is directed at, Plaintiffs and their intellectual property within
22   the State of California.  Plaintiffs additionally are informed and believe, and on
23   that basis aver, that the infringing videos are hosted on servers located in the State
24   of California, and many of the infringing videos are created and filmed in the State
25   of California and in this District, and thus Plaintiffs' infringing conduct takes
26   place, in whole or in part, in the State of California.

Mitchell
Silberberg &
Knupp LLP
2866737.5

                                        5
                 FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

8.    Venue is proper in this District pursuant to 28 U.S.C. §§ 1391(c) and 1400(a), in that Defendants are subject to personal jurisdiction, and may be found, in this District.

## **THE PARTIES**

9.    Plaintiff Warner Bros. Records Inc. is a Delaware corporation with its principal place of business at 3300 Warner Boulevard, Burbank, California 91505.

10.    Plaintiff Atlantic Recording Corporation is a Delaware corporation with its principal place of business at 1290 Avenue of the Americas New York New York, 10104.

11.    Plaintiff Elektra Entertainment Group Inc. is a Delaware corporation with its principal place of business at 75 Rockefeller Plaza, New York, New York, 10019.

12.    Plaintiff Bad Boy Records LLC is a Delaware limited liability company with its principal place of business at 1290 Avenue of the Americas, New York, New York, 10104.

13.    Plaintiff Asylum Records LLC is a Delaware limited liability company with its principal place of business at 1290 Avenue of the Americas, New York, New York, 10104.

14.    Plaintiff Tommy Boy Music, Inc. is a New York corporation with its principal place of business at 75 Rockefeller Plaza, New York, New York, 10019.

1    15.    Plaintiff Rhino Entertainment Company is a Delaware corporation

2 with its principal place of business at 3400 West Olive Avenue, Burbank,

3 California 91505.

4

5    16.    Plaintiffs Warner Bros. Records Inc., Atlantic Recording Corporation,

6 Elektra Entertainment Group Inc., Bad Boy Records LLC, Asylum Records LLC,

7 Tommy Boy Music Inc., and Rhino Entertainment Company collectively are

8 referred to herein as "The Warner Record Company Plaintiffs."

9

10    17.    Plaintiff Capitol Records, LLC, is a limited liability corporation duly

11 organized and existing under the laws of the State of Delaware, with its principal

12 place of business at 150 5th Avenue, New York, New York 10011

13

14    18.    Plaintiff Caroline Records, Inc. is a corporation duly organized and

15 existing under the laws of the State of New York, with its principal place of

16 business at 150 5th Avenue, New York, New York 10011.

17

18    19.    Plaintiff Virgin Records America, Inc. is a corporation duly organized

19 and existing under the laws of the State of California, with its principal place of

20 business at 150 5th Avenue, New York, New York 10011.

21

22    20.    Plaintiffs Capitol Records, LLC, Caroline Records, Inc., and Virgin

23 Records America, Inc. are referred to herein collectively as "The EMI Record

24 Company Plaintiffs."

25

26    21.    The Warner Record Company Plaintiffs and the EMI Record

27 Company Plaintiffs collectively are referred to herein as the "Record Company

28 Plaintiffs"

Mitchell
Silberberg &
Knupp LLP

2866737.5

7

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

22. The Record Company Plaintiffs are engaged in the business of producing sound recordings and distributing, selling, and/or licensing the reproduction, distribution, sale, and performance of their sound recordings in phonorecords (as defined in 17 U.S.C. § 101), in audiovisual works, and for streaming (i.e., performing) and downloading over the Internet. Plaintiffs invest substantial money, time, effort, and creative talent in discovering and developing recording artists, and in creating, advertising, promoting, selling, and licensing sound recordings embodying the performances of their exclusive recording artists and their unique and valuable sound recordings.

23. The Record Company Plaintiffs own copyrights and/or exclusive rights in and to their sound recordings including many of the most popular sound recordings in the world, including by way of example, the recordings identified on Schedule A hereto, incorporated herein by reference. Plaintiffs have obtained or registered for certificates of copyright registration in each of the Recordings, including but not limited to those identified on Schedules A, C and E, incorporated herein by reference ("the Recordings"). As the owner of copyrights in the Recordings, Plaintiffs possess the exclusive rights, among other things, to reproduce the Recordings in copies or phonorecords, to distribute copies or phonorecords of the Recordings to the public, to perform the Recordings publicly by means of a digital audio transmission and to license these exclusive rights, including over the Internet.

24. Plaintiffs Warner-Tamerlane Publishing Corp., and WB Music Corp. are California corporations with their principal place of business at 10585 Santa Monica Boulevard, Los Angeles, California 90025. Plaintiffs W.B.M. Music Corp. and Unichappell Music Inc. are Delaware corporations, duly licensed to conduct business in California, with their principal place of business at 10585

Mitchell
Silberberg &
Knupp LLP
2866737.5

8

1   Santa Monica Boulevard, Los Angeles, California 90025.  WB Music Corp.,

2   Warner-Tamerlane Publishing Corp., W.B.M. Music Corp., and Unichappell

3   Music Inc., collectively are referred to herein as the "Warner Music Publisher

4   Plaintiffs".

5

6       25.   Plaintiffs EMI Blackwood Music, Inc. and EMI April Music, Inc. are

7   corporations duly organized and existing under the laws of the State of

8   Connecticut.  EMI Virgin Songs, Inc., EMI Virgin Music, Inc., EMI U Catalog,

9   Inc., and EMI Robbins Catalog, Inc., are corporations duly organized and existing

10  under the laws of the State of New York.  Plaintiff Colgems-EMI Music, Inc.,

11  Screen Gems – EMI Music, Inc. and EMI Combine Inc. are corporations duly

12  organized and existing under the laws of the State of Delaware.  Plaintiff Jobete

13  Music Co., Inc. and Stone Diamond Music Corporation are corporations duly

14  organized and existing under the laws of the State of Michigan.  Plaintiff EMI

15  Grove Park Music Inc., EMI Combine Inc., and Beachwood Music Corp. are

16  corporations duly organized and existing under the laws of the State of California.

17  Each of the entities identified in this Paragraph collectively are referred to herein

18  as the "EMI Music Publisher Plaintiffs."  Each of the EMI Music Publisher

19  Plaintiffs has its principal place of business at 75 9th Ave. New York, NY 10011.

20

21      26.   The Warner Music Publisher Plaintiffs and the EMI Music Publisher

22  Plaintiffs collectively are referred to herein as the "Music Publisher Plaintiffs"

23

24      27.   The Music Publisher Plaintiffs are music publishers, engaged in the

25  business of acquiring, owning, publishing, administering, licensing, and otherwise

26  exploiting copyrights in musical compositions.  Plaintiffs invest money, time,

27  effort, and creative talent to acquire, administer, publish, license, and otherwise

Mitchell
Silberberg &   28
Knupp LLP

2866737.5

9

1  exploit such copyrights, on their own behalves and on behalf of songwriters and

2  other music publishers with whom they have contractual relationships.

3

4      28.    The Music Publisher Plaintiffs own or administer (in whole or in part)

5  copyrights and/or exclusive rights in and to thousands of musical compositions,

6  including by way of example those compositions identified on Schedule B hereto,

7  incorporated herein by reference (the "Musical Compositions"). Plaintiffs have

8  obtained or have applied for certificates of copyright registrations issued by the

9  Copyright Office in each of the Musical Compositions identified on Schedules B,

10  D and F. As the owners or administrators of copyrights (in whole or in part) in

11  these Musical Compositions, Plaintiffs possess the exclusive rights, among other

12  things, to reproduce the Musical Compositions in copies or phonorecords, to adapt

13  the Musical Compositions, to distribute copies or phonorecords of the Musical

14  Compositions to the public, and to perform the Musical Compositions publicly.

15

16      29.    Defendant RK Netmedia, Inc. ("RKN") is a Florida Corporation, with

17  its principal place of business in Miami Beach, Florida. Plaintiffs are informed and

18  believe, and on that basis aver, that RKN is an adult content provider and website

19  operator, in the business of producing, distributing, publicly performing, selling,

20  licensing, and otherwise exploiting audiovisual works featuring sexually explicit

21  content. RKN owns, operates, and controls the websites located at

22  www.realitykings.com, www.rk.com, www.inthevip.com, and www.vipcrew.com,

23  all of which are accessible throughout the United States and in the State of

24  California.

25

26      30.    Defendant RealityKings.com is an Internet website engaged in the

27  sale, distribution, and public performance of audiovisual works featuring sexually

28  explicit content, including works created and owned by RKN.

Mitchell
Silberberg &
Knupp LLP

2866737.5

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

31.    The true names and capacities, whether individual, corporate, associate, or otherwise, of defendants sued herein as Does 1 through 20, inclusive, are unknown to Plaintiffs, which sue said defendants by such fictitious names (the "Doe Defendants"). If necessary, Plaintiffs will seek leave to amend this complaint to state their true names and capacities. Plaintiffs are informed and believe, and on that basis aver, that the Doe Defendants are liable to Plaintiffs as a result of their participation in all or some of the acts hereinafter set forth. (all of the Defendants, including the Doe Defendants, collectively are referred to as "Defendants").

32.    Plaintiffs are informed and believe, and on that basis aver, that at all times mentioned in this complaint, each of the Defendants was the agent of each of the other Defendants and, in doing the things averred in this complaint, was acting within the course and scope of such agency.

## FACTS APPLICABLE TO ALL CLAIMS

33.    Defendants are the owners and operators of no fewer than 28 affiliated subscription-based websites (referred to herein as the "Reality Kings Network"), centrally located and accessible at the websites www.realitykings.com and www.rk.com (the "Reality Kings Website"). Defendants describe the Reality Kings Website as the "World's Best Reality Porn Site," which purports to offer to its users a variety of adult pornographic videos, including "unscripted" or "amateur" adult videos. (In fact, Plaintiffs are informed and believe, and on that basis aver, that this description is false and misleading, and in fact the videos created and offered by Reality Kings are staged and feature professional performers). For a membership fee of $24.95 per month, $49.95 for three months, or $89.95 for one year, Reality Kings offers its members unrestricted access to the

Mitchell
Silberberg &
Knupp LLP
2866737.5

1   entirety of the Reality Kings Network (including each of its affiliated websites)

2   and its entire library of thousands of pornographic videos, including the ability to

3   view or download these videos.  All of the videos that the Reality Kings Website

4   offers to the public are created and produced by Defendants, who purport to own

5   the copyright in each of the videos.  Indeed, with unrestrained audacity, as set forth

6   in their Terms and Conditions, Reality Kings themselves purport to own all of the

7   "music" and "soundtracks" to the videos.

8

9       34.    The websites contained in the Reality Kings network are not actually

10  separate websites, but instead are "channels" or viewing choices within the Reality

11  Kings Website, which serve to group particular types or categories of films.  The

12  Reality Kings Website claims to be comprised of 28 channels, each of which is

13  organized by marginally descriptive (often lewd) titles such as "Euro Sex Parties,"

14  "Big Naturals," "VIP Crew" and others.  Defendants update each of their channels

15  on a regular basis, sometimes as frequently as once a week.  Each of the Reality

16  Kings channels is accessible either via the Reality Kings Website homepage or via

17  its own separately registered domain name.

18

19      35.    Defendants also license, distribute, and disseminate their videos

20  through "Reality Kings TV" (called "RK TV") that Defendants advertise as "the

21  most powerful brand in Adult Entertainment."  Through "Reality Kings TV,"

22  Defendants license, publicly perform, and distribute their videos through dedicated

23  Reality Kings channels on satellite networks operated by DirecTV and Dish

24  Network.  Defendants' videos are available to DirecTV and Dish Network

25  subscribers either on a pay-per-view (on-demand) or subscription basis.

26  Defendants offer, promote and advertise their 24 hour "Reality Kings TV"

27  schedule of programming on their websites, including the Reality Kings website.

28

Mitchell
Silberberg &
Knupp LLP

2866737.5

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

36.    One of the most popular categories of pornographic videos produced and distributed by Defendants are so-called "club sex" or "sex party" videos. Reality Kings claims to have "innovated" the "club sex" video, and holds itself out as owning the "hottest night club sex videos you'll see anywhere online." Broadly speaking, "club sex" or "sex party" videos feature scenes of adult "actors" arriving at, and then engaging in sexual activity in, exclusive night clubs or private parties.

37.    The most prominent of Defendants' "club sex" or "sex party" videos are contained and featured in Reality Kings channels entitled "In The VIP" (www.inthevip.com), and "VIP Crew" (www.vipcrew.com) (the "Videos"). The Reality Kings Website describes its "In The VIP" videos as follows:

> "Ever wonder what happens In The VIP? Reality Kings takes you to the hottest night clubs in the country to show you exactly what goes on in the VIP room. When the club is packed, ***the music is pumpin'***, and the ladies are looking this HOT, you know it's going to be a damn good time! Grab a drink and step into the VIP room. Check out these gorgeous babes shaking their asses and flashing the camera. You will never see ladies like this in some whack ass bar, only in the most exclusive VIP rooms. As the party gets going, the clothes come off, and the panties drop! Watch some amazing free VIP porn movies, featuring these hotties having sex VIP style. We're talking about some down and dirty club sex featuring smokin' hot sluts. These chicks came for a good time and they've found it! Join the exclusive party In The VIP."

1

2  The "VIP Crew" videos (described as containing images of "the hottest and wildest

3  VIP parties in the world!") differ from the "In The VIP" videos only in that the

4  scenes take place during private pool or house parties.  The Reality Kings Website

5  contains over 200 full-length "In The VIP" and "VIP Crew" videos, comprised of

6  individuals dancing and then engaging in explicit sexual activity.  Most of these

7  videos are in excess of 60 minutes in length, and each is separately titled.

8

9      38.    Defendants additionally own and operate a website entitled "Papi"

10  (www.papi.com).  "Papi" is described by Reality Kings as "the exclusive gay site

11  dedicated to showcasing the gay party lifestyle.  Follow us around the world to

12  some of the best gay parties and see how we do it."  Like "In the VIP" and "VIP

13  Crew," "Papi" consists of full length videos, featuring unlicensed music with

14  performers dancing and engaging in explicit sexual activity in clubs and at private

15  parties.  As Defendants boast: "We had our own DJ spinning the best tracks all

16  day."  Attached hereto as Exhibit C, incorporated by reference and by way of

17  example only, is a list of some of the Recordings unlawfully exploited in the

18  "Papi" videos.  Attached hereto as Exhibit D, incorporated by reference and by

19  way of example only, is a list of some of the Musical Compositions unlawfully

20  exploited in the "Papi" videos.

21

22      39.    There is little, if any, dialog contained in the Videos.  Instead, the

23  soundtrack of the Videos consists almost entirely of popular musical works,

24  including Plaintiffs' works, which are played throughout filming.  That is, while

25  Defendants' models or actors are "performing" their scenes, Defendants play or

26  caused to be played popular musical recordings.  Defendants then capture these

27  musical recordings (and the musical compositions embodied therein) in the course

28  of filming, and they become the Videos' soundtrack.  Once Defendants have

Mitchell
Silberberg &
Knupp LLP

2866737.5

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

1   created the Videos, Defendants then further reproduce, distribute, adapt, and

2   publicly perform the musical works contained therein, including Plaintiffs' works,

3   by, among other things, uploading the Videos to their website server, transmitting

4   the Videos to their members on-demand, and distributing the Videos to their

5   members via digital download.

6

7       40.   Music forms an integral and prominent part of the Videos, and the use

8   of Plaintiffs' musical works by Defendants is deliberate and calculated. Plaintiffs

9   are informed and believe, and on that basis aver, that Defendants carefully select

10   each of the musical works to be played while the videos are being filmed, in order

11   to give the illusion that the scene takes place in an actual nightclub or backyard

12   pool party. Thus, certain popular recordings are used multiple times, in numerous

13   Videos. In most cases, the majority of each song is played during the Video,

14   serving as musical accompaniment for the sexual activity. In some instances, the

15   performers "lip-synch" the lyrics of the song while engaged in intercourse or other

16   sexual activity. In other instances the title of the song (or a variation on the title of

17   the song) also is used as the title of the Video, or the song is used to set the

18   "theme" for the Video or drive the action during the scene.

19

20       41.   Among Plaintiffs' works featured in the Videos are some of Plaintiffs'

21   most popular sound recordings and musical compositions. Representative samples

22   of Plaintiffs' Musical Compositions and Recordings that have been unlawfully

23   copied, publicly performed, and distributed via the Videos are identified on

24   Schedules A and B.  Plaintiffs have never authorized the use of their sound

25   recordings or musical compositions by Reality Kings. While Schedules A through

26   F contain hundreds of examples of infringements, Plaintiffs' analysis is still

27   preliminary, and the full extent of Defendants' infringement has not yet been

28   determined.

Mitchell
Silberberg &
Knupp LLP

2866737.5

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

42.    Defendants' conduct is willful and deliberate.  Defendants, of course, know that they do not possess a license from Plaintiffs.  It is well-known to the public, and Defendants certainly know, that that Plaintiffs do not license their works for use in such pornographic videos, especially the type of extreme, hardcore videos created, distributed, and exploited by Defendants.  All of the videos are highly explicit, and many feature unusual or offensive sexual conduct. Many artist or songwriter agreements also expressly restrict Plaintiffs from issuing certain licenses without the express permission of the artist or songwriter. Plaintiffs are informed and believe, and on that basis aver, that Defendants knew that licenses are not and would not be available for the popular musical recordings they wished to use, so they simply stole them, apparently hoping that their infringement would go unnoticed or unreported. Defendants also use Plaintiffs' musical works to advertise and promote their website.  Plaintiffs are informed and believe, and on that basis aver, that, among other things, Defendants enter into business relationships with websites offering short clips of pornographic videos (sometimes referred to in the adult industry as "tube" sites, a reference to the popular website YouTube).  Pursuant to these relationships, Defendants upload content to the "tube" site, and authorize the site to publicly perform, segments of the Videos (namely, those portions containing Plaintiffs' works), accompanied by information directing the user to the Reality Kings' Website.  A number of these segments have been uploaded to such websites (most notably, the website www.youjizz.com) for the express purpose of attracting viewers to the Reality Kings Website with the implied promise of pornographic content containing Plaintiffs' Musical Compositions and Recordings.

43.    Plaintiffs also are informed and believe, and on that basis aver, that Defendants are well aware that their conduct constitutes copyright infringement. Defendants are sophisticated entities that make millions of dollars from the

1   exploitation of their video content, including through the licensing of that content

2   to major satellite providers such as DirecTV and to large adult DVD distributors.

3   As such, Defendants regularly know that music cannot be copied, distributed, sold,

4   and publicly performed without a license.  Additionally:

5

6       (a)    Defendants assert copyright protection in all of the content contained

7   on their websites, *including the music*, stating in their Terms of Service that "All

8   Materials included on the SITE, such as text, graphics, photographs, video and

9   audio clips, music, soundtracks, button icons, streaming data, animation, images,

10  downloadable materials, data compilations and software is the property of the

11  SITE or its content suppliers and is protected by United States and international

12  copyright laws."

13

14      (b)    Defendants engage in ongoing efforts to protect their copyrights.

15  Defendants have registered their websites and the material contained therein with

16  the United States Copyright Office.  They also regularly send "takedown" notices

17  pursuant to the Digital Millennium Copyright Act to websites engaged in the

18  unauthorized distribution or public performance of their videos.  Additionally,

19  Defendants have placed copyright notices on the Reality Kings website and each of

20  its channels, stating that "[a]ll images on this site as well as the site itself is

21  Copyright RK.com."

22

23      (c)    Plaintiffs have taken active steps to conceal their infringement,

24  including from Plaintiffs or other music copyright owners.  While Plaintiffs' sound

25  recordings and musical compositions are contained in the "full" versions of the

26  Videos (accessible only to paid members of their website), Defendants have

27  stripped the music out of the "sample" versions of those Videos (accessible for free

28  to the public), replacing it with "stock" music.

Mitchell
Silberberg &
Knupp LLP

2866737.5

17

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

44.     Perhaps most egregiously, service of the summons and complaint in this action was effectuated on July 8, 2010. Despite the fact that Defendants were on clear and unequivocal notice of their infringing activities at that time, Defendants thereafter continued to infringe Plaintiffs' works in their "Papi" videos, further demonstrating that their conduct was willful and deliberate.

45.     The harm to Plaintiffs is immediate, massive and obvious. In no uncertain terms, Defendants have stolen Plaintiffs' sound recordings and musical compositions and used them for a purpose that they know Plaintiffs and their recording artists and/or songwriters would not consent to. Defendants have done so in order to attract members to their website and thereby profit from the use. Defendants' use has severely impaired and diminished the value of Plaintiffs' copyrighted works. Each day that Plaintiffs' works are being used by Defendants on their website, the harm is compounded, including because each day more of Defendants' users view the infringing videos, download them, and disseminate them further to members of the public.

## COUNT I

## COPYRIGHT INFRINGEMENT

### [By The Record Company Plaintiffs Against Defendants]

46.     Plaintiffs incorporate by this reference each and every averment contained in paragraphs 1 through 45, inclusive.

47.     Defendants have infringed the Record Company Plaintiffs' copyrights in the Recordings, including by reproducing, distributing, adapting, and digitally publicly performing the Recordings without authorization, in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501.

Mitchell
Silberberg &
Knupp LLP

2866737.5

18

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

48.   Each such infringement by Defendants of the Recordings constitutes a separate and distinct act of infringement.

49.   Defendants' acts of infringement are willful, in disregard of and with indifference to the rights of the Record Company Plaintiffs.

50.   As a direct and proximate result of the infringements by Defendants, the Record Company Plaintiffs are entitled to damages and to Defendants' profits in amounts to be proven at trial, and which are not currently ascertainable. Alternatively, the Record Company Plaintiffs are entitled to maximum statutory damages of $150,000 for each copyright infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

51.   The Record Company Plaintiffs further are entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

52.   As a result of Defendants' acts and conduct, the Record Company Plaintiffs have sustained and will continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  The Record Company Plaintiffs are informed and believe, and on that basis aver, that unless enjoined and restrained by this Court, Defendants will continue to infringe the Record Company Plaintiffs' rights in the Recordings.  The Record Company Plaintiffs are entitled to temporary, preliminary, and permanent injunctive relief to restrain and enjoin Defendants' continuing infringing conduct.

## COUNT II

### COPYRIGHT INFRINGEMENT

### [By The Music Publisher Plaintiffs Against Defendants]

53.     Plaintiffs incorporate by this reference each and every averment contained in paragraphs 1 through 45, inclusive.

54.     Defendants have infringed the Music Publisher Plaintiffs' copyrights in the Musical Compositions by reproducing, adapting, distributing, and publicly performing the Musical Compositions without authorization, in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501.

55.     Each such infringement by Defendants of the Musical Compositions constitutes a separate and distinct act of infringement.

56.     Defendants' acts of infringement are willful, in disregard of and with indifference to the rights of the Music Publisher Plaintiffs.

57.     As a direct and proximate result of the infringements by Defendants, the Music Publisher Plaintiffs are entitled to damages and to Defendants' profits in amounts to be proven at trial, and which are not currently ascertainable. Alternatively, the Music Publisher Plaintiffs are entitled to maximum statutory damages of $150,000 for each copyright infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

58.     The Music Publisher Plaintiffs further are entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

1   As a result of Defendants' acts and conduct, the Music Publisher Plaintiffs have

2   sustained and will continue to sustain substantial, immediate, and irreparable

3   injury, for which there is no adequate remedy at law.  The Music Publisher

4   Plaintiffs are informed and believe, and on that basis aver, that unless enjoined and

5   restrained by this Court, Defendants will continue to infringe the Music Publisher

6   Plaintiffs' rights in the Musical Compositions.  The Music Publisher Plaintiffs are

7   entitled to temporary, preliminary, and permanent injunctive relief to restrain and

8   enjoin Defendants' continuing infringing conduct.  WHEREFORE, Plaintiffs pray

9   for judgment against Defendants, and each of them, jointly and severally, as

10  follows:

11

12      1.      For:

13

14          (a)      A preliminary and permanent injunction enjoining and

15  restraining Defendants and their respective agents, servants, directors, officers,

16  principals, employees, representatives, subsidiaries and affiliated companies,

17  successors, assigns, and those acting in concert with them or at their direction from

18  directly or indirectly infringing in any manner any right in any and all copyrighted

19  works (or portions thereof), whether now in existence or later created, in which any

20  Plaintiff (including its parents, subsidiaries, affiliates, or distributed labels) owns or

21  controls an exclusive right under Section 106 of the United States Copyright Act

22  (17 U.S.C. § 106), including without limitation by directly or indirectly copying,

23  reproducing, downloading, distributing, communicating to the public, uploading,

24  linking to, transmitting, publicly performing, or otherwise exploiting in any

25  manner any of Plaintiffs' Recordings or Musical Compositions, including but not

26  limited to those set forth in Schedules A and B to the Complaint; and

27

28

Mitchell
Silberberg &
Knupp LLP
2866737.5

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

1          (b)    Defendants' profits and for damages in such amount as may be

2   determined; alternatively, for maximum statutory damages in the amount of

3   $150,000 with respect to each copyrighted work infringed, or for such other

4   amount as may be proper pursuant to 17 U.S.C. § 504(c); and

5          (c)    Plaintiffs' attorneys' fees and full costs.

6

7       2.    For prejudgment interest according to law; and

8

9       3.    For such other and further relief as the Court may deem just and

10  proper.

11                         DAVID A. STEINBERG

12                        MARC E. MAYER
                      MITCHELL SILBERBERG & KNUPP LLP

13

14                        By: _____

15                           David A. Steinberg
                         Attorneys for Plaintiffs

16

17

18

19

20

21

22

23

24

25

26

27

28

Mitchell
Silberberg &
Knupp LLP

2866737.5

FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT

1    **DEMAND FOR JURY TRIAL**

2         Plaintiffs demand a trial by jury as to all claims averred herein that are

3    triable to a jury.

4

5                                        DAVID A. STEINBERG
                                         MARC E. MAYER
6                                        MITCHELL SILBERBERG & KNUPP LLP

7

8                                        By: _____

9                                             David A. Steinberg
                                              Attorneys for Plaintiffs

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# SCHEDULE A

**FIRST AMENDED COMPLAINT FOR
COPYRIGHT INFRINGEMENT
10-4991 CBM (JEMx)**

## Schedule A
## Examples of Warner Sound Recordings Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| 2 For 1 Pink | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Can't Deny It | Fabolous | Elektra Entertainment Group Inc. | Pending |
| | Young'n | Fabolous | Elektra Entertainment Group Inc. | Pending |
| 2 For 1 Special | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| 3s Company | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| 4 On The Floor | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| A Little Extra | All The Above | Maino ft. T-Pain | Atlantic Recording Corporation | Pending |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Action Packed | All The Above | Maino | Atlantic Recording Corporation | Pending |
| | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| After Hours Grind | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| | U and Dat | E-40 ft T-Pain | Warner Bros. Records Inc. | 390-692 |
| | White Gurl | E-40 | Warner Bros. Records Inc. | 390-692 |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| All Access | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Almost Infamous | Dani California | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 390-774 (single); 390-775 (album) |
| | Just Like Heaven | The Cure | Elektra Entertainment Group Inc. | 82-714 |
| Alotta Vagina | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Shoulder Lean | Young Dro | Atlantic Recording Corporation | Pending |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Ass Attack | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Like Glue | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Mo Money, Mo Problems | The Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| Ass In Motion | Hood Figga | Gorilla Zoe | Bad Boy Records LLC | Pending |
| | Independent | Webbie | Asylum Records LLC | 643-336 |

**Schedule A**
**Examples of Warner Sound Recordings Infringed by Defendants**
**(In The VIP and VIP Crew)**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Ass In Motion | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Ass Poppin | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| Automatic Slims | New Sensation | INXS | Atlantic Recording Corporation | 85-232 |
| Banging The Bartender | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Bar Babes | Back Then | Mike Jones | Warner Bros. Records Inc. | 374-374 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Bar Nuts | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | I Need a Girl | P. Diddy featuring Usher | Bad Boy Records LLC | 321-558 |
| Bare Assets | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Bash By The Bay | Back Then | Mike Jones ft Slim Thug | Warner Bros. Records Inc. | 374-374 |
| Best Of The Best | All The Above | Maino ft. T-Pain | Atlantic Recording Corporation | Pending |
| | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Blazin Hot Bodies | It's Goin' Down | Yung Joc ft Nitti | Bad Boy Records LLC | 393-525 |
| Blue Room Banging | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Body Heat | Like Glue | Sean Paul | Atlantic Recording Corporation | 352-634 |
| Boombastic | O.P.P. | Naughty By Nature | Tommy Boy Music, Inc. | 141-488 |
| Booty Bumpin | Live Your Life | T.I. ft. Rihanna | Atlantic Recording Corporation | 618-807 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Swagga Like Us | T.I. | Atlantic Recording Corporation | 618-807 |
| Booty Duty | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Booty Grazing | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Bouncing Booties | Hood Figga | Gorilla Zoe | Bad Boy Records LLC | Pending |

<u>Schedule A</u>
**Examples of Warner Sound Recordings Infringed by Defendants**
**(In The VIP and VIP Crew)**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Bouncing Booties | Live Your Life | T.I. ft. Rihanna | Atlantic Recording Corporation | 618-807 |
| | Shoulder Lean | Young Dro ft T.I. | Atlantic Recording Corporation | Pending |
| Bringing Sexy Back | Crazy | Gnarles Barkley | Atlantic Recording Corporation | 398-345 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Cajun Cookies | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Cameo Creamers | Can't Stop | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 316-878 |
| | Dani California | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 390-774 (single); 390-775 (album) |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| Center Of Attention | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Champagne Room | Big Poppa | Notorious B.I.G. | Bad Boy Records LLC | 206-849 |
| China White | Lighters Up | Lil Kim | Atlantic Recording Corporation | 385-187 |
| | Vitamin S | Cham | Atlantic Recording Corporation | Pending |
| Chix Love Dix | Say Yeah | Wiz Khalifa | Warner Bros. Records Inc. | Pending |
| Circus Party | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | I'm Still in Love With You | Sean Paul ft Sasha | Atlantic Recording Corporation | 352-634 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Clubin And Rubbin | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Cock Cravers | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Ur Freak On | Missy Elliott | Elektra Entertainment Group Inc. | 297-686 |
| Coochie Crew | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Cum Runner | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Cumming Again | Hypnotized | Plies ft Akon | Atlantic Recording Corporation | 612-286 |
| | Independent | Webbie | Asylum Records LLC | 643-336 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Dicky Dance | Right Round | Flo Rida | Atlantic Recording Corporation | Pending |
| | So Fine | Sean Paul | Atlantic Recording Corporation | Pending |
| | Whatever You Like | T.I. | Atlantic Recording Corporation | 618-807 |
| Dj The Vj | Dead and Gone | T.I. | Atlantic Recording Corporation | 618-807 |
| Double Bone Anza | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |

## Schedule A
## Examples of Warner Sound Recordings Infringed by Defendants
## (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Double Bone Anza | White Gurl | E-40 | Warner Bros. Records Inc. | 390-692 |
| Down And Dirty | Jump Around | House of Pain | Tommy Boy Music, Inc. | 146-183 |
| Feb Fury | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Flash Dance | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Right Round | Flo Rida | Atlantic Recording Corporation | Pending |
| | Sugar | Flo Rida | Atlantic Recording Corporation | Pending |
| Fuck Fest | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | Superwoman Pt II. Remix | Lil' Mo, Fabulous | Elektra Entertainment Group Inc. | 291-867 |
| Girls Girls Girls | Dead and Gone | T.I. featuring Justin Timberlake | Atlantic Recording Corporation | 618-807 |
| | Live Your Life | T.I. ft. Rihanna | Atlantic Recording Corporation | 618-807 |
| | Swagga Like Us | T.I. | Atlantic Recording Corporation | 618-807 |
| Glow Special | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Gold Member | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Good Grind | Mo Money, Mo Problems | Notorious B.I.G. ft. Puff Daddy and Mase | Bad Boy Records LLC | 238-217 |
| Grind Squad | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Say Aah | Trey Songz | Atlantic Recording Corporation | Pending |
| | U and Dat | E-40 | Warner Bros. Records Inc. | 390-692 |
| | Work It | Missy Elliott | Elektra Entertainment Group Inc. | 345-855 |
| Grinding Time | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Halloween Hoochies | Get Loose | T.I. | Atlantic Recording Corporation | 367-100 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Halloween Naughties | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |

## Schedule A
### Examples of Warner Sound Recordings Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Halloween Naughties | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| High 5 | We Be Burnin' | Sean Paul | Atlantic Recording Corporation | 386-353 |
| House Of Poon | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| It's Wild Tonight | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Jump On The Dick | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Kiss Lick Bang Bang | Live Your Life | T.I. ft. Rihanna | Atlantic Recording Corporation | 618-807 |
| | Right Round | Flo Rida | Atlantic Recording Corporation | Pending |
| | We Be Burnin' | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Ladies Night | Work It | Missy Elliott | Elektra Entertainment Group Inc. | 345-855 |
| Late Night Snack | Hypnotized | Akon | Atlantic Recording Corporation | 612-286 |
| | O.P.P. | Naughty By Nature | Tommy Boy Music, Inc. | 141-488 |
| | Wasted | Gucci Mane | Warner Bros. Records Inc. | Pending |
| | Young'n | Fabolous | Elektra Entertainment Group Inc. | Pending |
| | You're a Jerk | New Boyz | Warner Bros. Records Inc. | Pending |
| Let It All Hang Out | Bet That | Trick Daddy ft. Chamillionaire | Atlantic Recording Corporation | 623-314 |
| | U and Dat | E-40 ft T-Pain | Warner Bros. Records Inc. | 390-692 |
| Lettin Loose | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Going Back to Cali | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Lewd And Luscivious | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Like A Lollipop | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Livin It Up | Like Glue | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Looking Up | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| Lusty Limbo | Me and U | Cassie | Bad Boy Records LLC | 394-687 |

<u>Schedule A</u>
**Examples of Warner Sound Recordings Infringed by Defendants**
**(In The VIP and VIP Crew)**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Lusty Limbo | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Mile High Club | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| Models And Bottles | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Young'n | Fabolous | Elektra Entertainment Group Inc. | Pending |
| Never Ending | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| New Years Bash | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Mo Money, Mo Problems | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Night Time Nookie | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Nocturnal Eruption | Mo Money, Mo Problems | Notorious B.I.G. featuring Puff Daddy and Mase | Bad Boy Records LLC | 238-217 |
| | Whatever You Like | T.I. | Atlantic Recording Corporation | 618-807 |
| Ny Yankers | Work It | Missy Elliott | Elektra Entertainment Group Inc. | 345-855 |
| Oh What A Night | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Cupid Shuffle | Cupid ft DJ Unk &Fabo | Atlantic Recording Corporation | Pending |
| On The Grind | Cupid Shuffle | Cupid | Atlantic Recording Corporation | Pending |
| On The Rocks | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Party Action | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Party Hardy | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| Party Like A Rock Star | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Pimp Juice | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| Pleasure Point | Bet That | Trick Daddy | Atlantic Recording Corporation | 623-314 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Pool Pleasure | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Pop Lock And Drop It | Dance With Me | 112 | Bad Boy Records LLC | 294-748 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| Pretty Kitties | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |

<u>Schedule A</u>
**Examples of Warner Sound Recordings Infringed by Defendants**
**(In The VIP and VIP Crew)**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Pretty Kitties | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Private Booty Party | American Boy | Estelle featuring Kanye West | Atlantic Recording Corporation | Pending |
| Private Entrance | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Hypnotized | Akon | Atlantic Recording Corporation | 612-286 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Promiscuous Girls | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Pussy Playground | Laffy Taffy | D4L | Atlantic Recording Corporation | 638-013 |
| Pussy Posse | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Whatever You Like | T.I. | Atlantic Recording Corporation | 618-807 |
| Rare Find | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Raunchy House Party | Still Tippin' | Mike Jones ft Slim Thug | Warner Bros. Records Inc. | 374-374 |
| Ready For Action | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Red Velvet Special | Got Your Money | Ol' Dirty Bastard ft. Kelis | Elektra Entertainment Group Inc. | 278-329 |
| | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| Rockin That Thing | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | Mo Money, Mo Problems | The Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| | Shoulder Lean | Young Dro | Atlantic Recording Corporation | Pending |
| S Beach Style | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| Sex Buffet | Hood Figga | Gorilla Zoe | Bad Boy Records LLC | Pending |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Sexy Shaker | Say Aah | Trey Songz | Atlantic Recording Corporation | Pending |
| Sexy Swingers | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Keep Your Hands to Yourself | Georgia Satellites | Elektra Entertainment Group Inc. | 73-198 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Shag Party | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |

<u>Schedule A</u>
**Examples of Warner Sound Recordings Infringed by Defendants**
**(In The VIP and VIP Crew)**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Shake It Fast | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Shaken Not Stirred | What's Luv | Fat Joe | Atlantic Recording Corporation | 352-765 |
| She Devil | Le Freak | Chic | Atlantic Recording Corporation | 4-456 |
| Shiptease | Laffy Taffy | D4L | Atlantic Recording Corporation | 638-013 |
| Slam Funk | Can't Stop | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 316-878 |
| | Give it Away | Red Hot Chilli Peppers | Warner Bros. Records Inc. | 135-276 |
| | Got Your Money | Ol' Dirty Bastard ft. Kelis | Elektra Entertainment Group Inc. | 278-329 |
| | Jump Around | House of Pain | Tommy Boy Music, Inc. | 146-183 |
| Snatch Party | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Laffy Taffy | D4L | Atlantic Recording Corporation | 638-013 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Snatch That Pussy | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| So Many Asses | Laffy Taffy | D4L | Atlantic Recording Corporation | 638-013 |
| Straight To Bed | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Super Money | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| T And A Play | Crazy | Gnarles Barkley | Atlantic Recording Corporation | 398-345 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Tales From The Dick | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
| | Tell Me When To Go | E-40 | Warner Bros. Records Inc. | 390-692 |
| Taste The Rainbow | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| The Dance Off | Hypnotize | Notorious B.I.G. | Bad Boy Records LLC | 238-217 |
| The Fuck Olympics | Hung Up | Madonna | Warner Bros. Records Inc. | 375-278 |
| | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 393-525 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| The Hot Spot | U and Dat | E-40 ft T-Pain | Warner Bros. Records Inc. | 390-692 |

## Schedule A
## Examples of Warner Sound Recordings Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Tight Night | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
|  | We Be Burnin' | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Tits And Togas | Crazy | Gnarls Barkley | Atlantic Recording Corporation | 398-345 |
|  | Got Your Money | Ol' Dirty Bastard ft. Kelis | Elektra Entertainment Group Inc. | 278-329 |
| Titty City | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |
| Tricks And Treats | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
|  | 4 Minutes | Madonna | Warner Bros. Records Inc. | Pending |
|  | In the Ayer | Flo Rida | Atlantic Recording Corporation | 629-161 |
|  | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Uncensored Extasy | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
|  | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
|  | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
|  | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Vips Party Harder | Whatever You Like | T.I. | Atlantic Recording Corporation | 618-807 |
| Walk It Out | U and Dat | E-40 | Warner Bros. Records Inc. | 390-692 |
| Wet Bare Bodies | Get Ur Freak On | Missy Elliott | Elektra Entertainment Group Inc. | 297-686 |
|  | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
|  | The Message | Grandmaster Flash | Rhino Entertainment Company | 038-806 |
| Wet N Wild | Get Busy | Sean Paul | Atlantic Recording Corporation | 352-634 |
|  | Overnight Celebrity | Twista | Atlantic Recording Corporation | 360-486 |
|  | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Wetter The Better | In the End | Linkin Park | Warner Bros. Records Inc. | 288-402 |
|  | Numb/Encore | Jay-Z and Linkin Park | Warner Bros. Records Inc. | 362-316 |
|  | Turn Me On | Kevin Lyttle | Atlantic Recording Corporation | 368-171 |
| Whole Lot Of Shakin | Bring 'Em Out | T.I. | Atlantic Recording Corporation | 367-100 |
| Wild Nights | It's All About the Benjamins | Puff Daddy | Bad Boy Records LLC | 255-634 (clean) / 255-635 (explicit) |
|  | Live Your Life | T.I. ft. Rihanna | Atlantic Recording Corporation | 618-807 |

## Schedule A
## Examples of Warner Sound Recordings Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Wild Nights | Lose Control | Missy Elliott | Atlantic Recording Corporation | 385-300 |
| | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| | What You Know | T.I. | Atlantic Recording Corporation | 387-674 |

# SCHEDULE B

**FIRST AMENDED COMPLAINT FOR
COPYRIGHT INFRINGEMENT
10-4991 CBM (JEMx)**

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
## (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| 100 Percent Real Puma | Do It to It | Warner-Tamerlane Publishing Corp. | 1-352-751 |
| | Grillz | WB Music Corp. | 1-327-812 |
| 2 Better Than 1 | Smells Like Teen Spirit | Warner-Tamerlane Publishing Corp. | 541-273 |
| 2 For 1 Pink | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Go Getta | Warner-Tamerlane Publishing Corp. | 1-375-936 |
| 2 Holes In 1 | Wait a Minute | WB Music Corp. Warner-Tamerlane Publishing Corp. | 1-298-722 |
| 3 Of A Kind | In da Club | WB Music Corp. | 1-248-729 |
| 3s Company | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | How We Do | WB Music Corp. | 1-348-664 |
| 4 On The Floor | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| 4 Way Non Stop | Billie Jean | Warner-Tamerlane Publishing Corp. | 158-772 |
| A Little Extra | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | 1-678-405 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Action Packed | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| After Hours Grind | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Almost Infamous | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| Alotta Vagina | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | Say It Right | WB Music Corp. / W.B.M. Music Corp. | 1-676-726 |
| | Shoulder Lean | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-345-406 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Ass Attack | Push It | WB Music Corp. | 867-744 |

### Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Ass Attack | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
| Ass In Motion | Grillz | WB Music Corp. | 1-327-812 |
| | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Ass Poppin | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| Banging The Bartender | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | I'm So Paid | Warner-Tamerlane Publishing Corp. | 1-659-382 |
| | Single Ladies | WB Music Corp. | 1-630-370 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Bar Babes | Back Then | Warner-Tamerlane Publishing Corp. | 1-292-520 |
| | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| Bar Nuts | Hotel | Warner-Tamerlane Publishing Corp. | 1-253-763 |
| Bare Assets | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | How We Do | WB Music Corp. | 1-348-664 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Bare Necessities | SexyBack | WB Music Corp. | 1-368-818 |
| Bash By The Bay | Back Then | Warner-Tamerlane Publishing Corp. | 1-292-520 |
| | Dirt Off Your Shoulder | WB Music Corp. | 1-276-117 |
| | Grillz | WB Music Corp. | 1-327-812 |
| | Give Me That | WB Music Corp. | 1-162-078 |
| Best Of The Best | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Good Life | Warner-Tamerlane Publishing Corp. | 1-597-235 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Big Ups | Back Down | WB Music Corp. | 1-248-732 |
| | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| Blazin Hot Bodies | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| Blue Room Banging | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |

## Schedule B
### Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Body Heat | Hotel | Warner-Tamerlane Publishing Corp. | 1-253-763 |
| Boombastic | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | O.P.P. | WB Music Corp. | 534-329 |
| Booty Bumpin | A Milli | Warner-Tamerlane Publishing Corp. | Pending |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| Booty Duty | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Booty Grazing | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | My Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-368-886 |
| | Smells Like Teen Spirit | Warner-Tamerlane Publishing Corp. | 541-273 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Bouncing Booties | Got Money | Warner-Tamerlane Publishing Corp. | 1-621-264 |
| | Out Here Grindin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Shoulder Lean | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-345-406 |
| Bringing Sexy Back | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Cajun Cookies | Headsprung | WB Music Corp. | 1-276-900 |
| Cameo Creamers | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| | Get it Shawty | Warner-Tamerlane Publishing Corp. | 1-387-426 |
| | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Make Me Better | WB Music Corp. | 1-599-530 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| | Umbrella | WB Music Corp. | 1-602-373 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Center Of Attention | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | 1-678-405 |
| | Stuntin' Like My Daddy | Warner-Tamerlane Publishing Corp. | 1-679-909 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| China White | 99 Problems | WB Music Corp. | Pending |

**Schedule B**
**Examples of Warner Musical Compositions Infringed by Defendants**
**(In The VIP and VIP Crew)**

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| China White | Billie Jean | Warner-Tamerlane Publishing Corp. | 158-772 |
| | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| Chix Love Dix | Grillz | WB Music Corp. | 1-327-812 |
| | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Let's Go | Warner-Tamerlane Publishing Corp. | 1-252-431 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Push It | WB Music Corp. | 867-744 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Clubin And Rubbin | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Cock Cravers | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Get Ur Freak On | WB Music Corp. | 1-146-413 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Coochie Crew | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Cum Runner | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Cumming Again | Grillz | WB Music Corp. | 1-327-812 |
| | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| Dicky Dance | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | Out Here Grindin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Whatever You Like | Warner-Tamerlane Publishing Corp. | 1-668-437 |
| Dj The Vj | Dead and Gone | Warner-Tamerlane Publishing Corp. | 1-668-400 |
| | Gimme More | WB Music Corp. | Pending |
| | Kiss me Thru the Phone | Warner-Tamerlane Publishing Corp. | Pending |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | Stronger | WB Music Corp. | 1-597-242 |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
## (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Double Bone Anza | Get Like Me | Warner-Tamerlane Publishing Corp. | 1-643-175 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Turnin Me On | Warner-Tamerlane Publishing Corp. | Pending |
| Down And Dirty | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Jump Around | WB Music Corp. | Pending |
| Empty Bottles | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| Fantastic Foursome | How We Do | WB Music Corp. | 1-348-664 |
| Feb Fury | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | How We Do | WB Music Corp. | 1-348-664 |
| Flash Dance | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| Forbidden Doughnuts | Turnin Me On | Warner-Tamerlane Publishing Corp. | Pending |
| | Umbrella | WB Music Corp. | 1-602-373 |
| Fuck Fest | Grillz | WB Music Corp. | 1-327-812 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Pon De Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-311-248 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Girls Girls Girls | A Milli | Warner-Tamerlane Publishing Corp. | Pending |
| | Dead and Gone | Warner-Tamerlane Publishing Corp. | 1-668-400 |
| | Get Like Me | Warner-Tamerlane Publishing Corp. | 1-643-175 |
| | Single Ladies | WB Music Corp. | 1-630-370 |
| | The Boss | Warner-Tamerlane Publishing Corp. | 1-643-618 |
| Glorious Sexathon | SexyBack | WB Music Corp. | 1-368-818 |
| Glow Special | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Carry Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Goodies | Warner-Tamerlane Publishing Corp. | 1-263-487 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Gold Member | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Good Life | Warner-Tamerlane Publishing Corp. | 1-597-235 |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Gold Member | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Good Grind | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
| Grind Squad | Carry Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | I'm Going In | Warner-Tamerlane Publishing Corp. | Pending |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Say Aah | Warner-Tamerlane Publishing Corp. | Pending |
| | Work It | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-200-073 |
| Grinding Time | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Halloween Hoochies | Get Loose | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-292-834 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Halloween Naughties | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Single Ladies | WB Music Corp. | 1-630-370 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| High 5 | In da Club | WB Music Corp. | 1-248-729 |
| House Of Poon | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | Summer Love | WB Music Corp. | 1-368-885 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| It's Wild Tonight | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | The Next Episode | WB Music Corp. | 1-042-871 |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| It's Wild Tonight | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Jump On The Dick | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| Kiss Lick Bang Bang | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Ladies Night | Work It | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-200-073 |
| Late Night Snack | O.P.P. | WB Music Corp. | 534-329 |
| | Wasted | WB Music Corp. | 1-682-847 |
| | You're a Jerk | WB Music Corp. | 1-645-463; 1-341-882 (sample) |
| Let It All Hang Out | Bet That | Warner-Tamerlane Publishing Corp. | 1-349-335 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Lettin Loose | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | How We Do | WB Music Corp. | 1-348-664 |
| | In da Club | WB Music Corp. | 1-248-729 |
| Lewd And Luscivious | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Livin It Up | Gimme More | WB Music Corp. | Pending |
| | Stronger | WB Music Corp. | 1-597-242 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Looking Up | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| Love In The Club | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | This Is How We Do It | Warner-Tamerlane Publishing Corp. | 785-625 |
| Marco Pole Ohh | 99 Problems | WB Music Corp. | Pending |
| | Dirt Off Your Shoulder | WB Music Corp. | 1-276-117 |
| Miami Fever | Where the Party at | W.B.M. Music Corp. | 1-075-259 |
| Mile High Club | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | In da Club | WB Music Corp. | 1-248-729 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Models And Bottles | Gimme More | WB Music Corp. | Pending |
| Naughty Nights | Pon De Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-311-248 |
| New Years Bash | I Kissed a Girl | WB Music Corp. | Pending |

## Schedule B
### Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| New Years Bash | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
| | Single Ladies | WB Music Corp. | 1-630-370 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Night Time Nookie | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| Nitty Gritty | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | This Is How We Do It | Warner-Tamerlane Publishing Corp. | 785-625 |
| Nocturnal Eruption | Flashing Lights | Warner-Tamerlane Publishing Corp. | 1-597-182 |
| | Go Getta | Warner-Tamerlane Publishing Corp. | 1-375-936 |
| | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | Whatever You Like | Warner-Tamerlane Publishing Corp. | 1-668-437 |
| Nut Queen | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | In da Club | WB Music Corp. | 1-248-729 |
| Ny Yankers | Work It | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-200-073 |
| Oh What A Night | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| On The Grind | Single Ladies | WB Music Corp. | 1-630-370 |
| Party Hardy | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| Party Like A Rock Star | How We Do | WB Music Corp. | 1-348-664 |
| Pimp Juice | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Summer Love | WB Music Corp. | 1-368-885 |
| Pleasure Point | Bet That | Warner-Tamerlane Publishing Corp. | 1-349-335 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| Pleasure Town | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Pool Plungers | Jungle Boogie | Warner-Tamerlane Publishing Corp. | EP 319-714; RE 840-905 |
| Poolside Punani | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| Pop Lock And Drop It | Get it Shawty | Warner-Tamerlane Publishing Corp. | 1-387-426 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Pop Lock And Drop It | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| Poppin Champagne | Bedrock | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending; 914-663 (sample) |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| Pretty Kitties | 99 Problems | WB Music Corp. | Pending |
| Private Booty Party | Good Life | Warner-Tamerlane Publishing Corp. | 1-597-235 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| Private Entrance | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Summer Love | WB Music Corp. | 1-368-885 |
| | Way I Are | WB Music Corp. / W.B.M. Music Corp. | Pending |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Promiscuous Girls | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Pussy Playground | Grillz | WB Music Corp. | 1-327-812 |
| | Laffy Taffy | WB Music Corp. | 1-341-891 |
| Pussy Poppin Party | In da Club | WB Music Corp. | 1-248-729 |
| Pussy Posse | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Turnin Me On | Warner-Tamerlane Publishing Corp. | Pending |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Whatever You Like | Warner-Tamerlane Publishing Corp. | 1-668-437 |
| Rare Find | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | How We Do | WB Music Corp. | 1-348-664 |
| Raunchy House Party | The Next Episode | WB Music Corp. | 1-042-871 |
| | Dreams | Warner-Tamerlane Publishing Corp. | 1-348-671 |
| | Grillz | WB Music Corp. | 1-327-812 |
| | Still Tippin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-292-515 |
| Ready For Action | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | She Got It | WB Music Corp. | Pending |
| | Stronger | WB Music Corp. | 1-597-242 |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Red Velvet Special | Be Faithful | Warner-Tamerlane Publishing Corp. | 1-296-485 |
| | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Got Your Money | Warner-Tamerlane Publishing Corp. | 1-060-346 |
| Rockin That Thing | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Mo Money, Mo Problems | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 844-859 |
| | Pimpin' All Over the World | W.B.M. Music Corp. | 1-267-326 |
| | Shoulder Lean | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-345-406 |
| Rum Buns | Call on me | Warner-Tamerlane Publishing Corp. | 1-164-974 |
| | Pon De Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-311-248 |
| Rump Shakers | AYO Technology | WB Music Corp. / W.B.M. Music Corp. | 1-645-303 |
| | Drop | WB Music Corp. | 1-074-234 |
| Sex Buffet | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| Sexual Eruption | Stronger | WB Music Corp. | 1-597-242 |
| Sexy Shaker | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | 1-678-405 |
| | Say Aah | Warner-Tamerlane Publishing Corp. | Pending |
| Sexy Swingers | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Grillz | WB Music Corp. | 1-327-812 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Maneater | WB Music Corp. / W.B.M. Music Corp. | 1-597-058 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| | Keep Your Hands to Yourself | Warner-Tamerlane Publishing Corp. | 304-742 |
| | Get Up (I Feel Like Being Like A Sex Machine) | Unichappell Music Inc. | EP 310-534 / RE 840-926 |
| Shag Party | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| Shake It Fast | The Way I Live | WB Music Corp. | 1-599-497 |
| Shaken Not Stirred | In da Club | WB Music Corp. | 1-248-729 |
| | Mesmerize | Warner-Tamerlane Publishing Corp. | 1-328-362 / EP286-226 (sample) |
| | What's Luv | WB Music Corp. | 1-671-409 |
| She Devil | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| | Le Freak | Warner-Tamerlane Publishing Corp. | 126-731 |
| | Smells Like Teen Spirit | Warner-Tamerlane Publishing Corp. | 541-273 |
| Shiptease | Laffy Taffy | WB Music Corp. | 1-341-891 |
| | Outta Control (remix) | WB Music Corp. | 1-347-595 |
| Slam Funk | Get Up Offa That Thing | Unichappell Music Inc. | 85-115 |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Slam Funk | Got Your Money | Warner-Tamerlane Publishing Corp. | 1-060-346 |
| | How We Do | WB Music Corp. | 1-348-664 |
| | Jump Around | WB Music Corp. | Pending |
| | Let me Blow Ya Mind | WB Music Corp. | 1-060-407 |
| Smashing Asses | 99 Problems | WB Music Corp. | Pending |
| Snatch Party | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Laffy Taffy | WB Music Corp. | 1-341-891 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Snatch That Pussy | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| So Many Asses | Laffy Taffy | WB Music Corp. | 1-341-891 |
| Spring Break | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| | Hit 'em Up | Warner-Tamerlane Publishing Corp. | 911-002 |
| | The Next Episode | WB Music Corp. | 1-042-871 |
| Straight To Bed | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | In da Club | WB Music Corp. | 1-248-729 |
| Super Money | Crazy In Love | Unichappell Music Inc. | 1-208-972 |
| T And A Play | In da Club | WB Music Corp. | 1-248-729 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| Table Toppers | Pon De Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-311-248 |
| Tales From The Dick | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| | Stronger | WB Music Corp. | 1-597-242 |
| | We Takin' Over | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Taste The Rainbow | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| The Dance Off | Hotel Room Service | Warner-Tamerlane Publishing Corp. | 1-677-761 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | We Be Steady Mobbin' (a/k/a We Steady Mobbin') | WB Music Corp. / Warner-Tamerlane Publishing Corp. | Pending |
| The Fuck Olympics | Hung Up | WB Music Corp. | 1-305-504 |
| | It's Goin' Down | Warner-Tamerlane Publishing Corp. | 1-349-210 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
### (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| The Gash Bash | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Tight Night | Grillz | WB Music Corp. | 1-327-812 |
| Tits And Togas | Got Your Money | Warner-Tamerlane Publishing Corp. | 1-060-346 |
| | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| Titty City | I'm a Flirt | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-623-048 |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Umbrella | WB Music Corp. | 1-602-373 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Topless Treats | My Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-368-886 |
| Tricks And Treats | 99 Problems | WB Music Corp. | Pending |
| | In the Ayer | Warner-Tamerlane Publishing Corp. | 1-647-062 |
| | Stronger | WB Music Corp. | 1-597-242 |
| Uncensored Extasy | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | My Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | 1-368-886 |
| Vagina In Progress | Stronger | WB Music Corp. | 1-597-242 |
| | Summer Love | WB Music Corp. | 1-368-885 |
| Vips Party Harder | Hustlin' | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-334-589 |
| | I'm So Hood | Warner-Tamerlane Publishing Corp. | Pending |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Whatever You Like | Warner-Tamerlane Publishing Corp. | 1-668-437 |
| Walk It Out | Be Faithful | Warner-Tamerlane Publishing Corp. | 1-296-485 |
| Wet Bare Bodies | Get Ur Freak On | WB Music Corp. | 1-146-413 |
| | Jungle Boogie | Warner-Tamerlane Publishing Corp. | EP 319-714; RE 840-905 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| Wet N Wild | Be Faithful | Warner-Tamerlane Publishing Corp. | 1-296-485 |
| Whole Lot Of Shakin | Bring 'Em Out | Warner-Tamerlane Publishing Corp. / WB Music Corp. | Pending |
| Wild Nights | Good Life | Warner-Tamerlane Publishing Corp. | 1-597-235 |
| | Grillz | WB Music Corp. | 1-327-812 |
| | Lollipop | Warner-Tamerlane Publishing Corp. | 1-619-781 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |

## Schedule B
## Examples of Warner Musical Compositions Infringed by Defendants
## (In The VIP and VIP Crew)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Wild Nights | Magic Stick | Warner-Tamerlane Publishing Corp. | 1-196-111; 1-341-633 |
| | Make It Rain | Warner-Tamerlane Publishing Corp. | 1-632-381 |
| | Stronger | WB Music Corp. | 1-597-242 |
| | What You Know | Warner-Tamerlane Publishing Corp. | Pending |
| Yer Ho | Crazy in Love | Unichappell Music Inc. | 1-208-972 |

# SCHEDULE C

**FIRST AMENDED COMPLAINT FOR
COPYRIGHT INFRINGEMENT
10-4991 CBM (JEMx)**

<u>Schedule C</u>
**Examples of Warner Sound Recordings Infringed by Defendants**
**(Papi.com)**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| 3 Amigos | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| | The Jump Off | Lil Kim | Atlantic Recording Corporation | 351-071 |
| Backdoor Bombi | Hung Up | Madonna | Warner Bros. Records Inc. | 375-278 |
| Deep Sensation | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |
| El Maletero | (When You Gonna) Give It up to Me | Sean Paul | Atlantic Recording Corporation | 386-353 |
| Hot House Party | Lose Control | Missy Elliot | Atlantic Recording Corporation | 385-300 |
| | Sorry | Madonna | Warner Bros. Records Inc. | 375-278 |
| Juicy Jacuzzi | Low | Flo Rida | Atlantic Recording Corporation | 629-161 |
| Nite At The Cockbury | Work It | Missy Elliot | Elektra Entertainment Group Inc. | 345-855 |
| Papi Palooza | Lose Control | Missy Elliot | Atlantic Recording Corporation | 385-300 |
| | Me and U | Cassie | Bad Boy Records LLC | 394-687 |
| Penis Patrol | Just Can't Get Enough | Depeche Mode | Warner Bros. Records Inc. | 33-212 |
| | You Really Got Me | Van Halen | Warner Bros. Records Inc. | 149-162 |
| Pepe Dulce | Whip It | Devo | Warner Bros. Records Inc. | 17-936 |
| Sweet Meat | Sorry | Madonna | Warner Bros. Records Inc. | 375-278 |
| | Temperature | Sean Paul | Atlantic Recording Corporation | 386-353 |

# SCHEDULE D

**FIRST AMENDED COMPLAINT FOR
COPYRIGHT INFRINGEMENT
10-4991 CBM (JEMx)**

## Schedule D
## Examples of Warner Musical Compositions Infringed by Defendants
## (Papi.com)

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| 3 Amigos | Crazy in Love | Unichappell Music Inc. | 1-208-972 |
| | Push It | WB Music Corp. | 867-744 |
| | The Jump Off | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-244-146 |
| Backdoor Bombi | Hung Up | WB Music Corp. | 1-305-504 |
| | Things Just Ain't The Same | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-002-901 |
| Deep Sensation | Promiscuous | WB Music Corp. / W.B.M. Music Corp. | 1-676-780 |
| | Push It | WB Music Corp. | 867-744 |
| | Rock This Party (Everybody Dance Now) | WB Music Corp. | 1-364-215 |
| | SexyBack | WB Music Corp. | 1-368-818 |
| El Maletero | Maneater | WB Music Corp. / W.B.M. Music Corp. | 1-597-058 |
| | Say It Right | WB Music Corp. / W.B.M. Music Corp. | 1-676-726 |
| Hot House Party | Don't Stop (Til You Get Enough) | Warner-Tamerlane Publishing Corp. | 114-601 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Sorry | WB Music Corp. | 1-300-458 |
| Juicy Jacuzzi | Gimme More | WB Music Corp. | Pending |
| Kiss The Rear Goodbye | Rock This Party (Everybody Dance Now) | WB Music Corp. | 1-364-215 |
| Love Triangle | Beat It | Warner-Tamerlane Publishing Corp. | 158-771 |
| | Wait a Minute | WB Music Corp. Warner-Tamerlane Publishing Corp. | 1-298-722 |
| Nite At The Cockbury | Work It | Warner-Tamerlane Publishing Corp. / WB Music Corp. | 1-200-073 |
| Papi Palooza | Be Faithful | Warner-Tamerlane Publishing Corp. | 1-296-485 |
| | Lose Control | Warner-Tamerlane Publishing Corp. | 1-339-450 |
| | Push It | WB Music Corp. | 867-744 |
| Papi Rock | Do It | WB Music Corp. | 1-599-655 |
| | Maneater | WB Music Corp. / W.B.M. Music Corp. | 1-597-058 |
| Pepe Dulce | SexyBack | WB Music Corp. | 1-368-818 |
| Pool Party | Call on me | Warner-Tamerlane Publishing Corp. | 1-164-974 |
| Rectal Ranger | Stronger | WB Music Corp. | 1-597-242 |
| | Umbrella | WB Music Corp. | 1-602-373 |
| Strip Teabag | Call on me | Warner-Tamerlane Publishing Corp. | 1-164-974 |
| Sweet Meat | Sorry | WB Music Corp. | 1-300-458 |
| Twist And Shout | Rock the Boat | WB Music Corp. | 1-066-839 |

# SCHEDULE E
**FIRST AMENDED COMPLAINT FOR**
**COPYRIGHT INFRINGEMENT**
**10-4991 CBM (JEMx)**

## Schedule E
## Examples of EMI Sound Recordings Infringed by Defendants

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| 100 Percent Real Puma | Do It to It | Cherish ft. Sean Paul | Capitol Records, LLC | SR 396-401 |
|  | Kryptonite | Purple Ribbon All Stars ft. Big Boi | Virgin Records America, Inc. | SR 375-360 |
| 4 The Hard Way | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| All Hands On Dick | I Like That | Houston ft. Chingy, I-20, Nate Dogg | Capitol Records, LLC | SR 646-459 |
| Alotta Vagina | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
|  | This Is Why I'm Hot | Mims | Capitol Records, LLC | SR 401-208 |
| Banging The Bartender | Like This | Mims | Capitol Records, LLC | SRu 638-624, SR 395-566 |
| Bar Babes | This Is Why I'm Hot | Mims | Capitol Records, LLC | SR 401-208 |
| Blazin Hot Bodies | Heat It Up | Bubba Sparxxx | Virgin Records America, Inc. | SR 388-907 |
|  | I Think They Like Me (So So Def Remix) | Dem Franchize Boyz | Virgin Records America, Inc. | SR 386-685 |
| Booty Duty | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
|  | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
|  | Sexy Bitch | David Guetta ft. Akon | Virgin Records America, Inc. | SR 649-218 |
| Booty Grazing | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
|  | This Is Why I'm Hot (Rock Mix) | Mims featuring Purple Popcorn | Capitol Records, LLC | Pending |
| Boy Bar Bash | Galvanize | Chemical Brothers | Virgin Records America, Inc. | SR 373-278 |
| Bringing Sexy Back | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| China White | Dude | Beenie Man | Virgin Records America, Inc. | SR 348-384 |
| Cock Cravers | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| Dicky Dance | Memories | David Guetta | Virgin Records America, Inc. | SR 643-286 |
| Fanny Fantasies | Lean Wit It, Rock Wit It | Dem Franchize Boyz | Virgin Records America, Inc. | SR 386-686 |
| Fuck Fest | All I Need | Daz Dillinger | Virgin Records America, Inc. | SR 400-297 |
| Grinding Time | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
| Halloween Naughties | Sexy Bitch | David Guetta ft. Akon | Virgin Records America, Inc. | SR 649-218 |
| Hot House Party | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| House Of Poon | Like This | Mims | Capitol Records, LLC | SRu 638-624, SR 395-566 |
|  | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
| It's Wild Tonight | Right Thurr | Chingy | Capitol Records, LLC | SR 343-105 |
|  | Sexy Bitch | David Guetta ft. Akon | Virgin Records America, Inc. | SR 649-218 |

**Schedule E**
**Examples of EMI Sound Recordings Infringed by Defendants**

| Reality Kings Movie | Infringed Recording | Artist | Plaintiff | SR # |
|---|---|---|---|---|
| Jump On The Dick | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
| | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| | This Is Why I'm Hot | Mims | Capitol Records, LLC | SR 401-208 |
| Kiss The Rear Goodbye | Another Brick in the Wall pt. 2 | Pink Floyd | Capitol Records, LLC | SR 14-787 |
| Lewd And Luscivious | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| Never Ending | I Like That | Houston ft. Chingy, I-20, Nate Dogg | Capitol Records, LLC | SR 646-459 |
| New Years Bash | I Kissed a Girl | Katy Perry | Capitol Records, LLC | SR 638-212 |
| Night Time Nookie | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| On The Rocks | Hungry Like the Wolf | Duran Duran | Capitol Records, LLC | SR 37-720 |
| Party Like A Rock Star | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| Penis Patrol | Talk Dirty to Me | Poison | Capitol Records, LLC | SR 82-349 |
| Pool Party | I Turn to You | Melanie C | Virgin Records America, Inc. | SR 273-791 |
| Poolside Punani | Right Thurr | Chingy | Capitol Records, LLC | SR 343-105 |
| Poppin Champagne | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
| Private Booty Party | This Is Why I'm Hot | Mims | Capitol Records, LLC | SR 401-208 |
| Private Entrance | Lean Wit It, Rock Wit It | Dem Franchize Boyz | Virgin Records America, Inc. | SR 386-686 |
| | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
| | This Is Why I'm Hot | Mims | Capitol Records, LLC | SR 401-208 |
| Shiptease | Right Thurr | Chingy | Capitol Records, LLC | SR 343-105 |
| Switch Hitters | Right Thurr | Chingy | Capitol Records, LLC | SR 343-105 |
| Tales From The Dick | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| The Dance Off | Ms. New Booty | Bubba Sparxxx | Virgin Records America, Inc. | SRu 587-925, SR 388-908 |
| Titty City | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |
| Wet N Wild | Back to Life | Soul II Soul | Virgin Records America, Inc. | SR 105-226, SR 107-465 |
| Wild Nights | Make It Rain | Fat Joe | Virgin Records America, Inc. | Pending |

# SCHEDULE F
**FIRST AMENDED COMPLAINT FOR
COPYRIGHT INFRINGEMENT
10-4991 CBM (JEMx)**

## Schedule F
## Examples of EMI Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| 100 Percent Real Puma | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| 2 For 1 Pink | Freek-A-Leek | EMI Blackwood Music, Inc. | 1-164-875 |
| 3 Amigos | The Jump Off | EMI April Music, Inc. | 1-105-371 |
| 3s Company | Yeah | EMI April Music, Inc. | 1-159-089 |
| 4 On The Floor | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| A Little Extra | Cyclone | EMI Blackwood Music, Inc. | 1-591-034 |
| After Hours Grind | Tell Me When To Go | EMI Blackwood Music, Inc. | 1-338-583 |
| | U and Dat | EMI Blackwood Music, Inc. | 1-342-045 |
| | White Gurl | EMI Blackwood Music, Inc. | 1-342-044 |
| All Access | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Almost Infamous | I Want You to Want Me | Screen Gems-EMI Music Inc. | EU 809-938; RE 911-789 |
| Alotta Vagina | Get Buck in Here | EMI Blackwood Music, Inc. | Pending |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Ass Attack | Mo Money, Mo Problems | EMI April Music, Inc. | 844-859 |
| Ass In Motion | Get Buck in Here | EMI Blackwood Music, Inc. | Pending |
| | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| | Love in This Club | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-602-815 |
| Ass Poppin | Gin and Juice | EMI Virgin Music, Inc. | 901-892 / EU 531-046; RE 855-746 (Sample) |
| Automatic Slims | Can I Get A … | EMI Blackwood Music, Inc. | 925-934 |
| Banging The Bartender | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Bar Babes | Bossy | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-165-528 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Money Maker | EMI April Music, Inc. | 1-165-465 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Bar Nuts | Hypnotize | EMI April Music, Inc. | 785-009 |
| | I Need a Girl | EMI April Music, Inc. | 1-072-218 |
| Bare Assets | Get Right | EMI April Music, Inc. | 1-160-951 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Bash By The Bay | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| Best Of The Best | Dey Know | EMI Combine Inc. / EMI April Music Inc. | 1-610-210 |
| | Good Life | EMI Blackwood Music, Inc. | 1-597-235 |
| | I Just Wanna Love You | EMI Blackwood Music, Inc. / Jobete Music Co., Inc. / EMI April Music, Inc. | 1-048-618 |
| | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| Blazin Hot Bodies | Blow the Whistle | EMI Blackwood Music, Inc. / EMI April Music, Inc. | 1-165-845 |
| | Bossy | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-165-528 |

## Schedule F
## Examples of EMI Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Blazin Hot Bodies | I Think They Like Me (So So Def Remix) | EMI April Music, Inc. | 1-162-313 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Salt Shaker | EMI Blackwood Music, Inc. | 1-158-470; 1-345-503 |
| Blue Room Banging | Tell Me When To Go | EMI Blackwood Music, Inc. | 1-338-583 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Body Heat | I Just Wanna Love You | EMI Blackwood Music, Inc. / Jobete Music Co., Inc. / EMI April Music, Inc. | 1-048-618 |
| Boombastic | O.P.P. | Jobete Music Co., Inc. | 534-329 / EP 270-975; RE 772-281 |
| Booty Bumpin | A Milli | EMI April Music, Inc. | 1-646-370 |
| | Live Your Life | EMI Blackwood Music, Inc. | 1-654-952 |
| Booty Duty | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Booty Grazing | Stay Fly | Jobete Music Co., Inc. | 1-162-533 |
| Bouncing Booties | Live Your Life | EMI Blackwood Music, Inc. | 1-654-952 |
| | Money Maker | EMI April Music, Inc. | 1-165-465 |
| | Poppin' My Collar | Jobete Music Co., Inc. | 1-163-621 |
| Cajun Cookies | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Cameo Creamers | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| Champagne Room | Big Poppa | EMI April Music, Inc. | 843-562 |
| China White | Baby Boy | EMI April Music, Inc. | 1-208-973 |
| | Salt Shaker | EMI Blackwood Music, Inc. | 1-158-470; 1-345-503 |
| | Stay Fly | Jobete Music Co., Inc. | 1-162-533 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Chix Love Dix | Dey Know | EMI Combine Inc. / EMI April Music Inc. | 1-610-210 |
| | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| Circus Party | I'm Still in Love With You | EMI Blackwood Music, Inc. | 1-131-763 |
| | Tell Me When To Go | EMI Blackwood Music, Inc. | 1-338-583 |
| Clubin And Rubbin | Cyclone | EMI Blackwood Music, Inc. | 1-591-034 |
| | Salt Shaker | EMI Blackwood Music, Inc. | 1-158-470; 1-345-503 |
| | The Thong Song | EMI April Music, Inc. | 1-005-970 |
| Cock Cravers | Bossy | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-165-528 |
| | Freek-A-Leek | EMI Blackwood Music, Inc. | 1-164-875 |
| Cumming Again | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| | Put On | EMI Blackwood Music, Inc. | 1-640-706 |
| Dicky Dance | So Fine | EMI April Music, Inc. | 1-665-916 |
| Dirty Martini | I Don't Wanna Know | EMI Blackwood Music, Inc. / EMI April Music, Inc. | 1-159-476 |
| Dj The Vj | Aint it Funny | EMI April Music, Inc. | 1-072-878 |
| Double Bone Anza | Lollipop | EMI April Music, Inc. | 1-600-441 |
| | White Gurl | EMI Blackwood Music, Inc. | 1-342-044 |

## Schedule F
## Examples of EMI Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Empty Bottles | Naughty Girl | EMI April Music, Inc. | 1-208-974 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Fanny Fantasies | Lean Wit It, Rock Wit It | EMI April Music, Inc. | 1-163-832 |
| Fantastic Foursome | Get Right | EMI April Music, Inc. | 1-160-951 |
| | Public Service Announcement | EMI Blackwood Music, Inc. | 1-158-949 |
| Fantasy Fest | Jenny From the Block | EMI April Music, Inc. | 1-125-844 |
| Forbidden Doughnuts | Check on It | EMI Blackwood Music, Inc. / EMI April Music, Inc. | 1-163-316 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Fuck Fest | All I Need | EMI April Music, Inc. | 1-165-945 |
| | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| | Hypnotize | EMI April Music, Inc. | 785-009 |
| | Superwoman Pt II. Remix | EMI Blackwood Music, Inc. | 1-057-917 |
| | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| Girls Girls Girls | A Milli | EMI April Music, Inc. | 1-646-370 |
| | Clumsy | EMI Robbins Catalog, Inc. | 1-165-468 |
| | Live Your Life | EMI Blackwood Music, Inc. | 1-654-952 |
| Glorious Sexathon | Bossy | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-165-528 |
| | Cyclone | EMI Blackwood Music, Inc. | 1-591-034 |
| Glow Special | Hard | EMI Blackwood Music, Inc. | 1-669-190 |
| | Rude Boy | EMI Blackwood Music, Inc. | Pending |
| Gold Member | Good Life | EMI Blackwood Music, Inc. | 1-597-235 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| Good Grind | Mo Money, Mo Problems | EMI April Music, Inc. | 844-859 |
| Grind Squad | I Just Wanna Love You | EMI Blackwood Music, Inc. / Jobete Music Co., Inc. / EMI April Music, Inc. | 1-048-618 |
| | U and Dat | EMI Blackwood Music, Inc. | 1-342-045 |
| Grinding Time | Freek-A-Leek | EMI Blackwood Music, Inc. | 1-164-875 |
| | Get Buck in Here | EMI Blackwood Music, Inc. | Pending |
| | Tell Me When To Go | EMI Blackwood Music, Inc. | 1-338-583 |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Halloween Hoochies | Soul Survivor | EMI Blackwood Music, Inc. | 1-162-396 |
| | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Halloween Naughties | Empire State of Mind | EMI Combine Inc. | 1-666-845 |
| | I Just Wanna Love You | EMI Blackwood Music, Inc. / Jobete Music Co., Inc. / EMI April Music, Inc. | 1-048-618 |
| Hot House Party | Pump It | EMI Grove Park Music Inc. | 1-162-173 |
| House Of Poon | Get Buck in Here | EMI Blackwood Music, Inc. | Pending |
| | Gin and Juice | EMI Virgin Music, Inc. | 901-892 / EU 531-046; RE 855-746 (Sample) |
| | Poppin' My Collar | Jobete Music Co., Inc. | 1-163-621 |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |

<u>Schedule F</u>
**Examples of EMI Musical Compositions Infringed by Defendants**

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| It's Wild Tonight | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Jump On The Dick | I Just Wanna Love You | EMI Blackwood Music, Inc. / Jobete Music Co., Inc. / EMI April Music, Inc. | 1-048-618 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Money Maker | EMI April Music, Inc. | 1-165-465 |
| Kiss Lick Bang Bang | Diva | EMI April Music, Inc. | 1-644-459 |
| | Live Your Life | EMI Blackwood Music, Inc. | 1-654-952 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Kiss The Rear Goodbye | Glamorous | EMI Blackwood Music, Inc. | 1-166-841 |
| Late Night Snack | O.P.P. | Jobete Music Co., Inc. | 534-329 / EP 270-975; RE 772-281 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Let It All Hang Out | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| | U and Dat | EMI Blackwood Music, Inc. | 1-342-045 |
| Lettin Loose | Going Back to Cali | EMI April Music, Inc. | 844-498 |
| | Money Ain't a Thang | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 921-670 |
| | Naughty Girl | EMI April Music, Inc. | 1-208-974 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Lewd And Luscivious | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Tell Me When To Go | EMI Blackwood Music, Inc. | 1-338-583 |
| Looking Up | Public Service Announcement | EMI Blackwood Music, Inc. | 1-158-949 |
| Love In The Club | I Want You Back | Jobete Music Co., Inc. | EP 264-423; RE 745-409 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| | Love in this Club (pt 1) | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-658-976 |
| | Public Service Announcement | EMI Blackwood Music, Inc. | 1-158-949 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Marco Pole Ohh | Change Clothes | EMI Blackwood Music, Inc. | 1-158-396 |
| | Moment of Clarity | EMI Blackwood Music, Inc. | 1-158-952 |
| Miami Fever | Baby Boy | EMI April Music, Inc. | 1-208-973 |
| Mile High Club | Hypnotize | EMI April Music, Inc. | 785-009 |
| | Vibrate | EMI April Music, Inc. | 1-162-193 |
| Models And Bottles | Get Buck in Here | EMI Blackwood Music, Inc. | Pending |
| Never Ending | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| New Years Bash | Cyclone | EMI Blackwood Music, Inc. | 1-591-034 |
| | I Kissed a Girl | EMI April Music, Inc. | 1-600-983 |
| | Mo Money, Mo Problems | EMI April Music, Inc. | 844-859 |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Night Time Nookie | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Nitty Gritty | Lollipop | EMI April Music, Inc. | 1-600-441 |
| Noche Caliente | Pump It | EMI Grove Park Music Inc. | 1-162-173 |

## Schedule F
## Examples of EMI Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Nocturnal Eruption | Mo Money, Mo Problems | EMI April Music, Inc. | 844-859 |
| Ny Yankers | I Want You Back | Jobete Music Co., Inc. | EP 264-423; RE 745-409 |
| | Soul Survivor | EMI Blackwood Music, Inc. | 1-162-396 |
| On The Rocks | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Party Action | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Party Hardy | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| | Snap Yo Fingers | EMI Blackwood Music, Inc. | 1-339-272 |
| Party Like A Rock Star | Naughty Girl | EMI April Music, Inc. | 1-208-974 |
| | Snap Yo Fingers | EMI Blackwood Music, Inc. | 1-339-272 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Pimp Juice | Glamorous | EMI Blackwood Music, Inc. | 1-166-841 |
| Pleasure Point | Empire State of Mind | EMI Combine Inc. | 1-666-845 |
| Pool Party | I Turn to You | EMI Virgin Songs, Inc. | 978-113 |
| Pool Plungers | Let's Get Retarded | EMI Blackwood Music, Inc. | 1-158-945 |
| | Snoop Bounce | EMI April Music, Inc. | 820-136; 823-654 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Pop Lock And Drop It | Dance With Me | EMI April Music, Inc. | 1-050-613 |
| Pretty Kitties | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Private Booty Party | American Boy | EMI April Music, Inc. | 1-599-813 |
| | Good Life | EMI Blackwood Music, Inc. | 1-597-235 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| Private Entrance | Lean Wit It, Rock Wit It | EMI April Music, Inc. | 1-163-832 |
| | Poppin' My Collar | Jobete Music Co., Inc. | 1-163-621 |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Promiscuous Girls | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| Pussy Playground | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| Pussy Posse | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| Rare Find | It's Like That | EMI April Music, Inc. | 1-161-180 |
| Raunchy House Party | Check on it | EMI Blackwood Music, Inc. / EMI April Music, Inc. | 1-163-316 |
| | Fresh Azimiz | EMI April Music, Inc. | 1-162-047 |
| | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| Ready For Action | Sexy Can I | EMI April Music, Inc. | 1-626-339 |
| Red Velvet Special | 1 Thing | EMI U Catalog, Inc. | 1-160-633; 1-329-641 / EU 125-681; RE 762-339 |
| | Hypnotize | EMI April Music, Inc. | 785-009 |
| Rockin That Thing | Mo Money, Mo Problems | EMI April Music, Inc. | 844-859 |
| Rump Shakers | Drop | EMI April Music, Inc. | 1-058-162 |
| | Glamorous | EMI Blackwood Music, Inc. | 1-166-841 |
| Sextini | Get Right | EMI April Music, Inc. | 1-160-951 |
| | Slow Down | EMI April Music, Inc. | 1-162-617 |

## Schedule F
## Examples of EMI Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| Sexy Shaker | Hard | EMI Blackwood Music, Inc. | 1-669-190 |
| | Rude Boy | EMI Blackwood Music, Inc. | Pending |
| Sexy Swingers | Come On Eileen | Colgems-EMI Music, Inc. | 151-516 |
| | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| Shag Party | Get Right | EMI April Music, Inc. | 1-160-951 |
| Shake It Fast | Public Service Announcement | EMI Blackwood Music, Inc. | 1-158-949 |
| Shaken Not Stirred | Wanksta | EMI April Music, Inc. | 1-105-183 |
| | What Happened To That Boy | EMI April Music, Inc. | 1-105-365 |
| Shiptease | I Just Wanna Love You | EMI Blackwood Music, Inc. / Jobete Music Co., Inc. / EMI April Music, Inc. | 1-048-618 |
| Snatch Party | Get Right | EMI April Music, Inc. | 1-160-951 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Snatch That Pussy | Baby Boy | EMI April Music, Inc. | 1-208-973 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Public Service Announcement | EMI Blackwood Music, Inc. | 1-158-949 |
| So Many Asses | Salt Shaker | EMI Blackwood Music, Inc. | 1-158-470; 1-345-503 |
| Spring Break | The Next Episode | Beechwood Music Corp. | 1-042-871 / EU 943-898 (Sample) |
| Straight To Bed | Gin and Juice | EMI Virgin Music, Inc. | 901-892 / EU 531-046; RE 855-746 (Sample) |
| Super Money | Baby Boy | EMI April Music, Inc. | 1-208-973 |
| | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Sweet Meat | Because of You | EMI April Music, Inc. | 1-161-120 |
| Switch Hitters | Yeah | EMI April Music, Inc. | 1-159-089 |
| T And A Play | Bossy | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-165-528 |
| | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | Tell Me When To Go | EMI Blackwood Music, Inc. | 1-338-583 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |
| Table Toppers | Can I Get A ... | EMI Blackwood Music, Inc. | 925-934 |
| | Freek-A-Leek | EMI Blackwood Music, Inc. | 1-164-875 |
| | Get Right | EMI April Music, Inc. | 1-160-951 |
| Tales From The Dick | I Just Wanna Love You | EMI Blackwood Music, Inc. / Jobete Music Co., Inc. / EMI April Music, Inc. | 1-048-618 |
| | Tell Me When To Go | EMI Blackwood Music, Inc. | 1-338-583 |
| The Dance Off | Freek-A-Leek | EMI Blackwood Music, Inc. | 1-164-875 |
| | Hypnotize | EMI April Music, Inc. | 785-009 |
| | Lollipop | EMI April Music, Inc. | 1-600-441 |
| The Fuck Olympics | It's Goin' Down | EMI April Music, Inc. | 1-164-441 |
| | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| The Gash Bash | Lollipop | EMI April Music, Inc. | 1-600-441 |
| | Yeah | EMI April Music, Inc. | 1-159-089 |

## Schedule F
### Examples of EMI Musical Compositions Infringed by Defendants

| Reality Kings Movie | Infringed Composition | Plaintiff | PA # |
|---|---|---|---|
| The Hot Spot | The One You Need | EMI Blackwood Music, Inc. / EMI April Music, Inc. | Pending |
|  | U and Dat | EMI Blackwood Music, Inc. | 1-342-045 |
| Tight Night | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
| Titty City | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |
| Topless Treats | Where Is The Love | EMI Blackwood Music, Inc. | 1-158-942 |
| Tricks And Treats | Yeah | EMI April Music, Inc. | 1-159-089 |
| Twist And Shout | Rock the Boat | EMI April Music, Inc. | 1-038-501 |
| Up In Da Club | Breathe, Stretch, Shake | EMI April Music, Inc. | 1-160-108 |
| Vagina In Progress | Naughty Girl | EMI April Music, Inc. | 1-208-974 |
|  | Yeah | EMI April Music, Inc. | 1-159-089 |
| Vips Party Harder | Lollipop | EMI April Music, Inc. | 1-600-441 |
| Walk It Out | Gin and Juice | EMI Virgin Music, Inc. | 901-892 / EU 531-046; RE 855-746 (Sample) |
|  | Naughty Girl | EMI April Music, Inc. | 1-208-974 |
|  | U and Dat | EMI Blackwood Music, Inc. | 1-342-045 |
| Wet Bare Bodies | b.o.b. | EMI April Music, Inc. | 1-039-708 |
| Wet N Wild | Back to Life | EMI April Music, Inc. | 429-636 |
|  | Overnight Celebrity | Stone Diamond Music Corp. | 1-159-059 |
|  | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
| Wetter The Better | Numb/Encore | EMI Blackwood Music, Inc. | 1-160-198 |
|  | Turn Me On | EMI April Music, Inc. / EMI Blackwood Music, Inc. | 1-159-661 |
|  | Yeah | EMI April Music, Inc. | 1-159-089 |
| White Russian | Naughty Girl | EMI April Music, Inc. | 1-208-974 |
| Whole Lot Of Shakin | Salt Shaker | EMI Blackwood Music, Inc. | 1-158-470; 1-345-503 |
| Wild Nights | Get Buck in Here | EMI Blackwood Music, Inc. | Pending |
|  | Good Life | EMI Blackwood Music, Inc. | 1-597-235 |
|  | Grillz | EMI April Music, Inc. | 1-163-058 / 1-160-017 |
|  | Live Your Life | EMI Blackwood Music, Inc. | 1-654-952 |
|  | Lollipop | EMI April Music, Inc. | 1-600-441 |
|  | What You Know | EMI Blackwood Music, Inc. | 1-164-123 |